# DECLARATION OF KATHLEEN STRANDELL

Pursuant to 28 U.S.C. § 1746, the undersigned states as follows:

1. My name is Kathleen Strandell. I am over twenty-one years of age and have personal knowledge of the matters set forth in this declaration.

2. I am a certified public accountant in the State of Florida and am employed as a staff accountant with the Miami Regional Office of the United States Securities and Exchange Commission ("Commission").

## Documents Reviewed

3. In connection with this declaration, I reviewed documents admitted into evidence at trial in the action, *Securities and Exchange Commission v. Darko S. Mrakuzic*, Case No. 8:08-cv-993-T-27-MAP, Middle District of Florida. Specifically, I reviewed the Swiss Federal Banking Commission production of Rahn & Bodmer business records (Trial Exhibit 65), Golden Capital Securities Ltd. business records (Trial Exhibits 62-63), and PanAmerica Capital Group account statements from Empire Financial Group, Inc. (Trial Exhibit 73). In addition, I reviewed Quantumvest's 2005 and 2006 Summary of Transaction Income statements from Golden Capital Securities (DM-047 to DM-050) for the purpose of confirming my analysis of Quantumvest's profits based on the trade inquiry reports contained in Trial Exhibits 62 and 63 reflected net profits after commission fees rather than gross proceeds, and the portion of Darko Mrakuzic's April 24, 2009 deposition transcript concerning a Private Stock Purchase Agreement between Quantumvest Holdings, Ltd. and Dante Panella (p.114:8-22; Deposition Exhibit 74).

## Analysis of Rahn & Bodmer Account No. 32319's Global Trading Profits

4. As shown in the chart below, the Rahn & Bodmer account Global stock sales began on August 10, 2005, and continued through November 22, 2005. The trade confirmation



receipts I reviewed identified the gross amount for each sale as well as the net amount after consolidated commission fees and Swiss stamp taxes (all currency amounts in US Dollars). I have attached the receipt for 926,171 Global shares and the trade confirmation for each of the Global stock sales identified below as Exhibit A to this declaration.

| Rahn & Bodmer Account No. 32319's Global Trading Profits | | | | |
|---|---|---|---|---|
| Trade Date | Transaction | Quantity (shares) | Gross Amount (US$) | Net amount (US$) |
| 8/10/2005 | SALE | 8,700 | 38,280.00 | 37,763.22 |
| 8/10/2005 | SALE | 11,000 | 48,150.30 | 47,524.34 |
| 8/15/2005 | SALE | 18,000 | 85,624.20 | 84,596.70 |
| 8/16/2005 | SALE | 17,000 | 85,149.60 | 84,127.81 |
| 8/17/2005 | SALE | 1,000 | 5,360.00 | 5,256.70 |
| 9/8/2005 | SALE | 12,100 | 61,700.32 | 60,898.22 |
| 9/9/2005 | SALE | 7,500 | 39,375.00 | 38,843.44 |
| 9/13/2005 | SALE | 8,000 | 44,400.00 | 43,822.80 |
| 9/13/2005 | SALE | 10,000 | 56,083.00 | 55,353.93 |
| 9/13/2005 | SALE | 14,000 | 78,516.20 | 77,495.50 |
| 9/14/2005 | SALE | 15,000 | 88,540.50 | 87,478.02 |
| 9/14/2005 | SALE | 10,000 | 58,500.00 | 57,739.50 |
| 11/21/2005 | SALE | 5,000 | 22,150.00 | 21,850.96 |
| 11/21/2005 | SALE | 5,000 | 22,150.00 | 21,850.96 |
| 11/22/2005 | SALE | 1,500 | 7,290.00 | 7,188.04 |
| | TOTAL | 143,800 | 741,269.12 | 731,790.14 |

## Analysis of Quantumvest's Global Trading Profits Through Golden Capital Securities

5. I reviewed the Golden Capital Securities inquiry reports for Quantumvest's Global stock trades, which are included in Trial Exhibits 62 and 63, to develop the chart below. I also reviewed Quantumvest's 2005 and 2006 Summary of Transaction Income statements to confirm the amounts listed on the trade inquiry reports reflected the net amount after commissions. For completeness, I added the gross amounts to the chart below. I have attached the trade inquiry reports as Exhibit B, and the two Summary of Transaction Income statements as Exhibit C to this declaration:

2

| Quantumvest's Global Trading Profits | | | | |
|---|---|---|---|---|
| **Trade Date** | **Transaction** | **Quantity (shares)** | **Gross Amount (US$)** | **Net Amount (US$)** |
| 8/1/2005 | SALE | 19,000 | 52,470.00 | 51,681.00 |
| 8/1/2005 | SALE | 3,000 | 8,820.00 | 8,688.00 |
| 8/1/2005 | SALE | 3,000 | 8,660.00 | 8,531.00 |
| 8/2/2005 | SALE | 50,000 | 149,500.00 | 147,950.00 |
| 8/2/2005 | SALE | 20,000 | 58,800.00 | 58,025.00 |
| 8/2/2005 | SALE | 3,200 | 9,986.00 | 9,870.00 |
| 8/2/2005 | SALE | 2,000 | 6,100.00 | 5,978.00 |
| 8/3/2005 | SALE | 21,500 | 71,487.50 | 70,415.50 |
| 8/3/2005 | SALE | 14,000 | 47,600.00 | 46,886.00 |
| 8/4/2005 | SALE | 27,300 | 97,870.50 | 96,402.50 |
| 8/5/2005 | SALE | 13,400 | 51,188.00 | 50,421.00 |
| 8/8/2005 | SALE | 13,200 | 52,932.00 | 52,139.00 |
| 8/9/2005 | SALE | 500 | 2,125.00 | 2,070.00 |
| 8/12/2005 | SALE | 4,000 | 17,940.00 | 17,671.00 |
| 8/15/2005 | SALE | 21,500 | 101,157.50 | 99,626.50 |
| 8/16/2005 | SALE | 9,700 | 48,403.00 | 47,677.00 |
| 9/7/2005 | SALE | 17,000 | 75,750.00 | 74,614.00 |
| 9/9/2005 | SALE | 20,000 | 105,500.00 | 103,918.00 |
| 9/13/2005 | SALE | 23,000 | 126,850.00 | 124,948.00 |
| 9/15/2005 | SALE | 3,600 | 21,600.00 | 21,275.00 |
| 9/21/2005 | SALE | 4,200 | 24,990.00 | 24,616.00 |
| 11/15/2005 | SALE | 5,000 | 18,000.00 | 17,730.00 |
| 11/18/2005 | SALE | 5,000 | 19,750.00 | 19,454.00 |
| 11/21/2005 | SALE | 10,000 | 42,500.00 | 41,905.00 |
| 11/21/2005 | SALE | 7,500 | 34,750.00 | 34,255.00 |
| 11/21/2005 | SALE | 2,500 | 11,000.00 | 10,835.00 |
| 11/21/2005 | SALE | 2,500 | 10,625.00 | 10,466.00 |
| 5/5/2006 | SALE | 571 | 856.50 | 796.50 |
| **TOTAL** | | **326,171** | **1,277,211.00** | **1,258,844.00** |

### Analysis of the PanAmerica Capital Group Account's Global Stock Trading Profits

6.     I reviewed accounts statements for PanAmerica Capital Group from Trial Exhibit 73. The statements show PanAmerica received 926,171 shares of Global stock on August 9, 2005 and sold a net of 732,500 Global shares between August 10, 2005 and November 21, 2005,

3

for net profits of $3,727,934 (rounded to the nearest dollar). The PanAmerica account statements did not specifically identify commission fees, but the statements showed a total amount less than the number of shares sold multiplied by the share price, indicating the amount listed was net proceeds rather than gross proceeds from the sale. I have attached the monthly account statements I reviewed from Trial Exhibit 73 as Exhibit D, and the chart below shows the results of my analysis of the PanAmerica account trading activity in Global stock.

| PanAmerica Capital Group's Global Trading Profits | | | | |
|---|---|---|---|---|
| Trade Date | Transaction | Share Price (US$) | Quantity (shares) | Amount (US$) |
| 8/10/2005 | BUY | 3.720 | 7,000.00 | 26,065.52 |
| 8/11/2005 | BUY | 4.360 | 500 | 2,205.00 |
| 8/11/2005 | BUY | 4.010 | 10,000.00 | 40,125.00 |
| | | | 17,500.00 | 68,395.52 |
| 8/10/2005 | SALE | 3.746 | 100,000.00 | 374,555.59 |
| 8/10/2005 | SALE | 4.325 | 14,000.00 | 60,521.41 |
| 8/12/2005 | SALE | 4.525 | 6,000.00 | 27,123.41 |
| 8/15/2005 | SALE | 4.720 | 98,000.00 | 462,511.91 |
| 8/16/2005 | SALE | 4.965 | 43,000.00 | 213,457.79 |
| 8/17/2005 | SALE | 5.310 | 5,000.00 | 26,523.52 |
| 8/17/2005 | SALE | 4.000 | 7,000.00 | 27,973.30 |
| 9/8/2005 | SALE | 5.000 | 10,000.00 | 49,972.16 |
| 9/8/2005 | SALE | 5.000 | 25,000.00 | 124,967.90 |
| 9/8/2005 | SALE | 5.100 | 25,000.00 | 127,467.80 |
| 9/9/2005 | SALE | 5.300 | 25,000.00 | 132,467.59 |
| 9/9/2005 | SALE | 5.200 | 10,000.00 | 51,972.07 |
| 9/12/2005 | SALE | 5.440 | 25,000.00 | 135,967.44 |
| 9/12/2005 | SALE | 5.390 | 5,000.00 | 26,923.50 |
| 9/13/2005 | SALE | 5.510 | 50,000.00 | 275,459.73 |
| 9/13/2005 | SALE | 5.550 | 150,000.00 | 832,436.45 |
| 9/13/2005 | SALE | 5.660 | 50,000.00 | 282,959.42 |
| 9/13/2005 | SALE | 5.760 | 50,000.00 | 287,959.21 |
| 9/14/2005 | SALE | 5.890 | 20,000.00 | 117,768.57 |
| 9/27/2005 | SALE | 4.950 | 30,000.00 | 148,466.54 |
| 11/21/2005 | SALE | 4.450 | 2,000.00 | 8,874.47 |
| | | | 750,000.00 | 3,796,329.78 |
| | NET TOTAL | | 732,500.00 | 3,727,934.26 |

4

## Total Disgorgement Principal

7. In addition to the trading records referenced above, I reviewed the transcript of Darko Mrakuzic's April 24, 2009 deposition testimony and the associated deposition exhibit 74. Based on Mrakuzic's testimony that Quantumvest received an additional $900,000 benefit by transferring 500,000 of its Global shares to Dante Panella, I added that $900,000 monetary benefit to the trading profits, and included it in the Total Disgorgement Principal chart below. The relevant portion of Mrakuzic's deposition transcript and deposition exhibit 74 are attached as Exhibit E.

| Entity / Account | Profit |
|---|---|
| Quantumvest (Trading) | $1,258,844 |
| Quantumvest (Panella sale) | $900,000 |
| Rahn & Bodmer Trading | $731,790 |
| PanAmerica account | $3,727,934 |
| **Total Disgorgement Principal** | **$6,618,568** |

## Disgorgement Plus Prejudgment Interest for Quantumvest

8. For the purpose of determining prejudgment interest on the disgorgement principal for Quantumvest, I utilized the Securities and Exchange Commission's Prejudgment Interest Calculator software program, which calculates interest on a quarterly basis using the Internal Revenue Service rate of interest for tax underpayment. Because all profits from Global stock sales referenced above, with the exception of one Quantumvest sale for $796.50, were received on or before November 22, 2005, I used that date as the start date for the prejudgment interest calculation. As Quantumvest's principal disgorgement amount, I used $2,158,047.50, which represents the combined Quantumvest (Trading) and Quantumvest (Panella sale) profits from the chart above minus $796.50 for the Global stock sale that occurred in May 2006. The Prejudgment Interest Report for Quantumvest Profits, attached as Exhibit F, reflects interest

accumulated through the end of March 2010 of $672,034.04, and the disgorgement principal plus that prejudgment interest amount is shown in the chart below:

| Quantumvest Disgorgement Plus Prejudgment Interest | |
|---|---|
| Quantumvest Disgorgement Principal as of November 22, 2005 | $2,158,047.50 |
| Accumulated prejudgment interest as of March 31, 2010 | $672,034.04 |
| Additional disgorgement principal after November 22, 2005 | $796.50 |
| Total disgorgement plus prejudgment interest amount | $2,830,878.04 |

9.  Applying the same method described above, I determined the total disgorgement plus prejudgment interest amount for Mrakuzic, based on the combined profits from Quantumvest, the Rahn & Bodmer account, and the PanAmerica account. The Prejudgment Interest Report for Darko S. Mrakuzic is attached as Exhibit G, and that amount is set forth in the chart below:

| Total Disgorgement Plus Prejudgment Interest | |
|---|---|
| Disgorgement Principal as of November 22, 2005 | $6,617,771.50 |
| Accumulated prejudgment interest as of March 31, 2010 | $2,060,829.47 |
| Additional disgorgement principal after November 22, 2005 | $796.50 |
| Total disgorgement plus prejudgment interest amount | $8,679,397.47 |

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 22nd day of March 2010, in Miami, Florida.

Kathleen Strandell

# R|&BANQUIERS

Rahn & Bodmer Zürich

02 107 A01 35      KOPIE

No. 32319

Portfolio 32319-700 No. 32319

Zurich, August 3, 2005              Order number 4750205

**Advice of receipt**

Value August 3, 2005 we received the following positions(s):

| | |
|---|---|
| Ordered by | No. 32319 |
| Reference | Cert. 2150 = 1/926171<br>Subject to verification |
| Shares<br>926'171 | Global Development & Environmental Resources Inc.<br>Security 2230176 / ISIN US3789661051 |

Yours sincerely
Rahn & Bodmer

**Valid without signature**



Talstrasse 15, Postfach
CH-8022 Zürich
Telefon 044 639 11 11
Telefax 044 639 11 22
MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)      LWHM
**000025**

*CC*

# R|&BANQUIERS

Rahn & Bodmer Zürich

02 107 A01 133    KOPIE

No. 32319

Portfolio 32319-700 No. 32319

Zurich, August 11, 2005                                      Order number 4798947

**Sale**

We have sold for you on August 10, 2005  (Other OTC Market):

| Shares | | | | |
|---|---|---|---|---|
| 8'700 | **Global Development & Environmental Resources Inc.** | | | |
| | **Security 2230176 / ISIN US3789661051** | | | |
| 8'700 | Price USD 4.40 | USD | | 38'280.00 |
| | Consolidated commission | USD | | −459.36 |
| | Swiss Stamp Tax (CHF 72.45) | USD | | −57.42 |
| | Net | USD | | 37'763.22 |
| Net | Value  August 15, 2005 | USD | | 37'763.22 |

Our credit on your
Account No. 32319-018 USD

Yours sincerely
Rahn & Bodmer

**Valid without signature**

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon 044 639 11 11
Telefax 044 639 11 22
MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)    LWHM
**000027**

# R|&BANQUIERS

Rahn & Bodmer Zürich

02 107 A01 132    KOPIE

No. 32319

Portfolio 32319-700 No. 32319

Zurich, August 11, 2005                                    Order number 4799695

**Sale**

We have sold for you on August 10, 2005 (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|---|---|---|---|
| **11'000** | **Security 2230176 / ISIN US3789661051** | | |
| | | | |
| 11'000 | Price USD 4.3773 | USD | 48'150.30 |
| | Consolidated commission | USD | −553.73 |
| | Swiss Stamp Tax (CHF 91.15) | USD | −72.23 |
| | Net | USD | 47'524.34 |
| Net | Value August 15, 2005 | USD | 47'524.34 |

Our credit on your
Account No. 32319-018 USD

Yours sincerely
Rahn & Bodmer

Valid without signature

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon 044 639 11 11
Telefax 044 639 11 22
MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)
000028
LVHM

# R|&BANQUIERS

Rahn & Bodmer Zürich

02 107 A01 31    KOPIE

No. 32319

Portfolio 32319-700 No. 32319

Zurich, August 16, 2005                    Order number 4822086

Sale

We have sold for you on August 15, 2005  (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|---|---|---|---|
| 18'000 | Security 2230176 / ISIN US3789661051 | | |
| | | | |
| 18'000 | Price USD 4.7569 | USD | 85'624.20 |
| | Consolidated commission | USD | −899.06 |
| | Swiss Stamp Tax (CHF 160.40) | USD | −128.44 |
| | Net | USD | 84'596.70 |
| Net | Value  August 18, 2005 | USD | 84'596.70 |

Our credit on your
Account No. 32319-018 USD

Yours sincerely
Rahn & Bodmer

**Valid without signature**

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon 044 639 11 11
Telefax 044 639 11 22
MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)                    LW+M
**000029**

# R|&BANQUIERS

Rahn & Bodmer Zürich

02 107 A01 30    KOPIE

No. 32319

Portfolio 32319-700 No. 32319

Zurich, August 17, 2005                                    Order number 4829709

Sale

We have sold for you on August 16, 2005  (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|---|---|---|---|
| 17'000 | Security 2230176 / ISIN US3789661051 | | |
| | | | |
| 17'000 | Price USD 5.0088 | USD | 85'149.60 |
| | Consolidated commission | USD | −894.07 |
| | Swiss Stamp Tax (CHF 160.35) | USD | −127.72 |
| | Net | USD | 84'127.81 |
| Net | Value  August 19, 2005 | USD | 84'127.81 |

Our credit on your
Account No. 32319-018 USD

Yours sincerely
Rahn & Bodmer

**Valid without signature**

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon  044 639 11 11
Telefax  044 639 11 22
MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)          LWHN
**000030**

# R|&BANQUIERS

Rahn & Bodmer Zürich

02 107 A01 29

# KOPIE

No. 32319

Portfolio 32319–700 No. 32319

Zurich, August 18, 2005                                    Order number 4837614

Sale

We have sold for you on August 17, 2005  (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|---|---|---|---|
| 1'000 | Security 2230176 / ISIN US3789661051 | | |
| 1'000 | Price USD 5.36 | USD | 5'360.00 |
| | Consolidated commission | USD | −95.26 |
| | Swiss Stamp Tax (CHF 10.10) | USD | −8.04 |
| | Net | USD | 5'256.70 |
| Net | Value  August 22, 2005 | USD | 5'256.70 |

Our credit on your
Account No. 32319–018 USD

Yours sincerely
Rahn & Bodmer

Valid without signature

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon 044 639 11 11
Telefax 044 639 11 22

MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)

000031

LWHM

# R|&BANQUIERS

Rahn & Bodmer Zürich

KOPIE

No. 32319

Portfolio 32319-700 No. 32319

Zurich, September 9, 2005                                                Order number 4982626

Sale

We have sold for you on September 8, 2005 (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|--------|---------------------------------------------------|-----|----------|
| 12'100 | Security 2230176 / ISIN US3789661051 | | |
| | | | |
| 12'100 | Price USD 5.0992 | USD | 61'700.32 |
| | Consolidated commission | USD | −709.55 |
| | Swiss Stamp Tax (CHF 114.70) | USD | −92.55 |
| | Net | USD | 60'898.22 |
| | | | |
| Net | Value September 13, 2005 | USD | 60'898.22 |

Our credit on your
Account No. 32319-018 USD

Yours sincerely
Rahn & Bodmer

**Valid without signature**

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon 044 639 11 11
Telefax 044 639 11 22

MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)

000032

LWHM

# R|&BANQUIERS

Rahn & Bodmer Zürich

Q2 107 A01 27 KOPIE

No. 32319

Portfolio 32319-700 No. 32319

Zurich, September 12, 2005                                     Order number 4988589

**Sale**

We have sold for you on September 9, 2005  (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|---|---|---|---|
| 7'500 | Security 2230176 / ISIN US3789661051 | | |
| | | | |
| 7'500 | Price USD 5.25 | USD | 39'375.00 |
| | Consolidated commission | USD | -472.50 |
| | Swiss Stamp Tax (CHF 73.50) | USD | -59.06 |
| | Net | USD | 38'843.44 |
| | | | |
| Net | Value  September 14, 2005 | USD | 38'843.44 |

Our credit on your
Account No. 32319-018 USD

Yours sincerely
Rahn & Bodmer

**Valid without signature**

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon 044 639 11 11
Telefax 044 639 11 22
MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)
**000033**

# R|&BANQUIERS

**Rahn & Bodmer Zürich**

02 107 A01 .26

## KOPIE

No. 32319

Portfolio 32319–700 No. 32319

Zurich, September 14, 2005          Order number 5013033

**Sale**

We have sold for you on September 13, 2005 (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|---|---|---|---|
| 8'000 | Security 2230176 / ISIN US3789661051 | | |
| | | | |
| 8'000 | Price USD 5.55 | USD | 44'400.00 |
| | Consolidated commission | USD | −510.60 |
| | Swiss Stamp Tax (CHF 83.70) | USD | −66.60 |
| | Net | USD | 43'822.80 |
| Net | Value September 16, 2005 | USD | 43'822.80 |

Our credit on your
Account No. 32319–018 USD

Yours sincerely
Rahn & Bodmer

**Valid without signature**

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon 044 639 11 11
Telefax 044 639 11 22
MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)
**000034**

LWHM

# R|&BANQUIERS

Rahn & Bodmer Zürich

02.107 A01 25

## KOPIE

No. 32319

Portfolio 32319-700 No. 32319

Zurich, September 14, 2005                                      Order number 5015051

Sale

We have sold for you on September 13, 2005  (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|---|---|---|---|
| 10'000 | Security 2230176 / ISIN US3789661051 | | |
| 10'000 | Price USD 5.6083 | USD | 56'083.00 |
| | Consolidated commission | USD | −644.95 |
| | Swiss Stamp Tax (CHF 105.75) | USD | −84.12 |
| | Net | USD | 55'353.93 |
| Net | Value  September 16, 2005 | USD | 55'353.93 |

Our credit on your
Account No. 32319-018 USD

Yours sincerely
Rahn & Bodmer

**Valid without signature**

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon  044 639 11 11
Telefax  044 639 11 22

MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)
**000035**                LWHM

# R|&BANQUIERS

Rahn & Bodmer Zürich

G2 107 A01 24

## KOPIE

No. 32319

Portfolio 32319-700 No. 32319

Zurich, September 14, 2005            Order number 5015058

**Sale**

We have sold for you on September 13, 2005 (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|---|---|---|---|
| **14'000** | **Security 2230176 / ISIN US3789661051** | | |
| 14'000 | Price USD 5.6083 | USD | 78'516.20 |
| | Consolidated commission | USD | −902.93 |
| | Swiss Stamp Tax (CHF 148.05) | USD | −117.77 |
| | Net | USD | 77'495.50 |
| Net | Value September 16, 2005 | USD | 77'495.50 |

Our credit on your
Account No. 32319-018 USD

Yours sincerely
Rahn & Bodmer

**Valid without signature**

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon 044 639 11 11
Telefax 044 639 11 22
MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)
000036
LWHM

# R|&BANQUIERS

Rahn & Bodmer Zürich

02 107 A01 .23

## KOPIE

No. 32319

Portfolio 32319–700 No. 32319

Zurich, September 14, 2005                                    Order number 5019276

**Sale**

We have sold for you on September 14, 2005  (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|---|---|---|---|
| **15'000** | **Security 2230176 / ISIN US3789661051** | | |
| | | | |
| 15'000 | Price USD 5.9027 | USD | 88'540.50 |
| | Consolidated commission | USD | −929.67 |
| | Swiss Stamp Tax (CHF 167.70) | USD | −132.81 |
| | Net | USD | 87'478.02 |
| Net | Value  September 19, 2005 | USD | 87'478.02 |

Our credit on your
Account No. 32319–018 USD

Yours sincerely
Rahn & Bodmer

Valid without signature

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon 044 639 11 11
Telefax 044 639 11 22
MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)                    LVH+M
**000037**

# R|&BANQUIERS

Rahn & Bodmer Zürich

02 107 A01 22

## KOPIE

No. 32319

Portfolio 32319-700 No. 32319

Zurich, September 15, 2005                                    Order number 5019254

**Sale**

We have sold for you on September 14, 2005  (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|---|---|---|---|
| 10'000 | Security 2230176 / ISIN US3789661051 | | |
| | | | |
| 10'000 | Price USD 5.85 | USD | 58'500.00 |
| | Consolidated commission | USD | −672.75 |
| | Swiss Stamp Tax (CHF 110.80) | USD | −87.75 |
| | Net | USD | 57'739.50 |
| Net | Value  September 19, 2005 | USD | 57'739.50 |

Our credit on your
Account No. 32319-018 USD

Yours sincerely
Rahn & Bodmer

Valid without signature

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon  044 639 11 11
Telefax  044 639 11 22

MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)

LWHM

**000038**

# R|&BANQUIERS

Rahn & Bodmer Zürich

02 107 A01 .21

## KOPIE

No. 32319

Portfolio 32319-700 No. 32319

Zurich, November 22, 2005                                      Order number 5457119

Sale

We have sold for you on November 21, 2005  (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|---|---|---|---|
| 5'000 | Security 2230176 / ISIN US3789661051 | | |
| | | | |
| 5'000 | Price USD 4.43 | USD | 22'150.00 |
| | Consolidated commission | USD | −265.81 |
| | Swiss Stamp Tax (CHF 43.80) | USD | −33.23 |
| | Net | USD | 21'850.96 |
| Net | Value  November 25, 2005 | USD | 21'850.96 |

Our credit on your
Account No. 32319-018 USD

Yours sincerely
Rahn & Bodmer

Valid without signature

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon 044 639 11 11
Telefax 044 639 11 22
MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)

000039

# R|&BANQUIERS

Rahn & Bodmer Zürich

02 107 A01 20

## KOPIE

No. 32319

Portfolio 32319-700 No. 32319

Zurich, November 22, 2005                                      Order number 5457142

Sale

We have sold for you on November 21, 2005  (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|---|---|---|---|
| 5'000 | Security 2230176 / ISIN US3789661051 | | |
| | | | |
| 5'000 | Price USD 4.43 | USD | 22'150.00 |
| | Consolidated commission | USD | −265.81 |
| | Swiss Stamp Tax (CHF 43.80) | USD | −33.23 |
| | Net | USD | 21'850.96 |
| | | | |
| Net | Value  November 25, 2005 | USD | 21'850.96 |

Our credit on your
Account No. 32319-018 USD

Yours sincerely
Rahn & Bodmer

Valid without signature

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon  044 639 11 11
Telefax  044 639 11 22
MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)                    LW+M

**000040**

# R|&BANQUIERS

Rahn & Bodmer Zürich

02 107 A01 : 19

## KOPIE

No. 32319

Portfolio 32319-700 No. 32319

Zurich, November 23, 2005                                    Order number 5471325

Sale

We have sold for you on November 22, 2005  (Other OTC Market):

| Shares | Global Development & Environmental Resources Inc. | | |
|---|---|---|---|
| 1'500 | Security 2230176 / ISIN US3789661051 | | |
| 1'500 | Price USD 4.86 | USD | 7'290.00 |
| | Consolidated commission | USD | −91.02 |
| | Swiss Stamp Tax (CHF 14.45) | USD | −10.94 |
| | Net | USD | 7'188.04 |
| Net | Value November 28, 2005 | USD | 7'188.04 |

Our credit on your
Account No. 32319-018 USD

Yours sincerely
Rahn & Bodmer

Valid without signature

Talstrasse 15, Postfach
CH-8022 Zürich
Telefon 044 639 11 11
Telefax 044 639 11 22
MWST-Nr. 234 457

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)
000041                    LW-M

No. 32319
Portfolionummer 32319-700
Kontoauszug per 30. Juni 2006
Gedruckt am 17. März 2008

Kontoauszug in USD
Konto Nr. 32319-018
IBAN CH09 0877 9000 0323 1901 8

| Datum | Text | Valuta | Soll | Haben | Saldo USD |
|---|---|---|---|---|---|
| 01.07.05 | Saldovortrag | 01.07.05 | | | 7'731.32 |
| 11.08.05 | Sale Global Development & Environmental Resources (2230176) | 16.08.05 | | 37'763.22 | 45'494.54 |
| 11.08.05 | Sale Global Development & Environmental Resources (2230176) | 16.08.05 | | 47'524.34 | 93'018.88 |
| 16.08.05 | Sale Global Development & Environmental Resources (2230176) | 18.08.05 | | 84'596.70 | 177'615.58 |
| 16.08.05 | Fiduciary Call Deposit - Opening | 18.08.05 | 177'000.00 | | 615.58 |
| 17.08.05 | Sale Global Development & Environmental Resources (2230176) | 19.08.05 | | 84'127.81 | 84'743.39 |
| 18.08.05 | Sale Global Development & Environmental Resources (2230176) | 22.08.05 | | 5'256.70 | 90'000.09 |
| 24.08.05 | Fiduciary Call Deposit - Increase | 26.08.05 | 89'039.30 | | 960.79 |
| 09.09.05 | Sale Global Development & Environmental Resources (2230176) | 13.09.05 | | 60'898.22 | 61'859.01 |
| 12.09.05 | Sale Global Development & Environmental Resources (2230176) | 14.09.05 | | 38'843.44 | 100'702.45 |
| 14.09.05 | Sale Global Development & Environmental Resources (2230176) | 16.09.05 | | 43'822.80 | 144'525.25 |
| 14.09.05 | Sale Global Development & Environmental Resources (2230176) | 16.09.05 | | 55'353.93 | 199'879.18 |
| 14.09.05 | Sale Global Development & Environmental Resources (2230176) | 16.09.05 | | 77'495.50 | 277'374.68 |
| 14.09.05 | Fiduciary Call Deposit - Increase | 16.09.05 | 275'039.61 | | 2'335.07 |
| 14.09.05 | Sale Global Development & Environmental Resources (2230176) | 19.09.05 | | 87'478.02 | 89'813.09 |
| 15.09.05 | Sale Global Development & Environmental Resources (2230176) | 19.09.05 | | 57'739.50 | 147'552.59 |
| 16.09.05 | Administration Fee 01.07.2005 - 30.09.2005 | 30.09.05 | 5'078.13 | | 142'474.46 |
| 19.09.05 | Fiduciary Call Deposit - Increase | 21.09.05 | 140'039.35 | | 2'435.11 |
| 03.10.05 | Interest Money Market | 30.09.05 | | 1'330.78 | 3'765.89 |
| 04.10.05 | Forex USD / CAD at 1.167526 | 07.10.05 | 500'000.00 | | -496'234.11 |
| 05.10.05 | Fiduciary Call Deposit - Reduction | 07.10.05 | | 496'961.59 | 727.48 |
| 03.11.05 | Storno Gateway International Holdings (1938335) Dividend Payment of 1000 | 17.05.05 | 700.00 | | 27.48 |
| 07.11.05 | Payment | 07.11.05 | | 1'434'994.00 | 1'435'021.48 |
| 08.11.05 | Fiduciary Call Deposit - Increase | 10.11.05 | 1'434'038.24 | | 983.24 |
| 22.11.05 | Sale Global Development & Environmental Resources (2230176) | 25.11.05 | | 21'850.96 | 22'834.20 |
| 22.11.05 | Sale Global Development & Environmental Resources (2230176) | 25.11.05 | | 21'850.96 | 44'685.16 |
| 22.11.05 | Sale CryoPort (2102929) | 25.11.05 | | 1'443.95 | 46'129.11 |
| 23.11.05 | Sale Global Development & Environmental Resources (2230176) | 28.11.05 | | 7'188.04 | 53'317.15 |
| 24.11.05 | Fiduciary Call Deposit - Increase | 28.11.05 | 53'038.05 | | 279.10 |
| 29.11.05 | Purchase ICR Systems (2244132) | 01.12.05 | 36'211.74 | | -35'932.64 |
| 29.11.05 | Fiduciary Call Deposit - Reduction | 01.12.05 | | 35'961.88 | 29.24 |
| 30.11.05 | Purchase ICR Systems (2244132) | 02.12.05 | 23'330.97 | | -23'301.73 |
| 30.11.05 | Fiduciary Call Deposit - Reduction | 02.12.05 | | 54'961.95 | 31'660.22 |

R|&B

Seite 1/2

CONFIDENTIAL PURSUANT TO SECTION 24 (d)
000056

No. 32319
Portfolionummer 32319-700
Kontoauszug per 30. Juni 2006
Gedruckt am 17. März 2008

Kontoauszug in USD
Konto Nr. 32319-018
IBAN CH09 0877 9000 0323 1901 8

| Datum | Text | Valuta | Soll | Haben | Saldo USD |
|---|---|---|---|---|---|
| 05.12.05 | Purchase CryoPort (2102928) | 07.12.05 | 6'425.63 | | 25'234.69 |
| 07.12.05 | Purchase ICR Systems (2244192) | 09.12.05 | 3'817.38 | | 21'417.31 |
| 15.12.05 | Administration Fee 01.10.2005 – 31.12.2005 | 30.12.05 | 5'792.61 | | 15'624.70 |
| 16.12.05 | Purchase ICR Systems (2244192) | 20.12.05 | 3'898.79 | | 11'725.91 |
| 20.12.05 | Purchase ICR Systems (2244132) | 22.12.05 | 5'771.30 | | 5'954.61 |
| 30.12.05 | Account Maintenance Fee 2005 | 30.12.05 | 54.13 | | 5'900.48 |
| 30.12.05 | Periodical closing statement | 01.12.05 | 7.63 | | 5'892.85 |
| 03.01.06 | Interest Money Market | 30.12.05 | | 8'808.92 | 14'701.77 |
| 04.01.06 | Sale CryoPort (2102929) | 06.01.06 | | 5'399.05 | 20'100.82 |
| 12.01.06 | Sale CryoPort (2102923) | 17.01.06 | | 17'165.10 | 37'265.92 |
| 13.01.06 | Check Payment UBS AG, Stamford | 13.01.06 | 2'000'023.34 | | −1'962'757.42 |
| 13.01.06 | Forex CAD / USD at 1.1674 | 17.01.06 | | 455'000.00 | −1'507'757.42 |
| 13.01.06 | Fiduciary Call Deposit – Closing | 17.01.06 | | 1'580'000.00 | 72'242.58 |
| 30.01.06 | Commission express shipment | 30.01.06 | 62.96 | | 72'179.62 |
| 24.02.06 | Payment | 24.02.06 | 20'000.00 | | 52'179.62 |
| 15.03.06 | Administration Fee 01.01.2006 – 31.03.2006 | 31.03.06 | 3'803.25 | | 48'376.37 |
| 30.03.06 | Forex USD / CAD at 1.1468 | 03.04.06 | 48'000.00 | | 376.37 |
| 03.04.06 | Interest Money Market | 31.03.06 | | 2'923.00 | 3'299.37 |
| 08.06.06 | Administration Fee 01.04.2006 – 30.06.2006 | 30.06.06 | 146.21 | | 3'153.16 |
| 30.06.06 | Periodical closing statement | 30.06.06 | 1'877.95 | | 1'275.21 |
| 30.06.06 | Total Kontostand | | | | 1'275.21 |

CONFIDENTIAL PURSUANT TO SECTION 24 (d)
000057

02 107 A01 116

R&B

No. 32319
Portfolionummer 32319-700
Kontoauszug per 30. Juni 2006
Gedruckt am 17. März 2008

Kontoauszug in CAD
Konto Nr. 32319-026
IBAN CH84 0877 9000 0323 1902 6

| Datum | Text | Valuta | Soll | Haben | Saldo CAD |
|---|---|---|---|---|---|
| 01.07.05 | Saldovortrag | 01.07.05 | | | 0.00 |
| 04.10.05 | Forex USD / CAD at 1.167526 | 07.10.05 | | 583'763.00 | 583'763.00 |
| 05.10.05 | Fiduciary Call Deposit - Opening | 07.10.05 | 583'000.00 | | 763.00 |
| 01.11.05 | Interest Money Market | 31.10.05 | | 856.69 | 1'619.69 |
| 01.12.05 | Interest Money Market | 30.11.05 | | 1'141.71 | 2'761.40 |
| 30.12.05 | Periodical closing statement | 31.12.05 | 8.86 | | 2'752.54 |
| 03.01.06 | Interest Money Market | 30.12.05 | | 1'226.73 | 3'979.27 |
| 13.01.06 | Forex CAD / USD at 1.1674 | 17.01.06 | 531'167.00 | | -527'187.73 |
| 13.01.06 | Fiduciary Call Deposit - Closing | 17.01.06 | | 583'000.00 | 55'812.27 |
| 01.02.06 | Interest Money Market | 31.01.06 | | 757.90 | 56'570.17 |
| 30.03.06 | Forex USD / CAD at 1.1468 | 03.04.06 | | 55'046.40 | 111'616.57 |
| 31.03.06 | Purchase Rally Energy (449109) | 04.04.06 | 196'915.12 | | -85'298.55 |
| 03.04.06 | Variable Loan - Opening | 04.04.06 | | 86'000.00 | 701.45 |
| 02.05.06 | Variable Loan - Revenue | 30.04.06 | 312.35 | | 389.10 |
| 08.05.06 | Sale Rally Energy (449109) | 10.05.06 | | 61'500.00 | 61'889.10 |
| 08.05.06 | Variable Loan - Reduction | 10.05.06 | 61'000.00 | | 889.10 |
| 31.05.06 | Variable Loan - Revenue | 31.05.06 | 202.33 | | 686.77 |
| 31.05.06 | Sale Rally Energy (449109) | 02.06.06 | | 11'359.41 | 12'046.18 |
| 01.06.06 | Sale Rally Energy (449109) | 05.06.06 | | 11'133.22 | 23'179.40 |
| 01.06.06 | Variable Loan - Closing | 05.06.06 | 25'019.10 | | -1'839.70 |
| 02.06.06 | Sale Rally Energy (449109) | 06.06.06 | | 11'211.90 | 9'372.20 |
| 06.06.06 | Sale Rally Energy (449109) | 07.06.06 | | 11'553.18 | 20'925.38 |
| 07.06.06 | Sale Rally Energy (449109) | 09.06.06 | | 11'161.74 | 32'087.12 |
| 09.06.06 | Payment | 09.06.06 | 32'000.00 | | 87.12 |
| 30.06.06 | Periodical closing statement | 30.06.06 | 9.44 | | 77.68 |
| 30.06.06 | Total Kontostand | | | | 77.68 |

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)
000058

R&B

No. 32319
Portfolio Number 32319-700
Statement of account as of December 7, 2005
Printed on December 8, 2005

| Date | Text | Value date | Debit | Credit | Balance USD |
|---|---|---|---|---|---|
| 01.01.05 | Balance carried forward | 01.01.05 | | | 0.00 |
| 02.02.05 | Delivery charges | 02.02.05 | 85.30 | | -85.30 |
| 21.02.05 | Cancellation Delivery charges | 02.02.05 | | 85.30 | 0.00 |
| 21.03.05 | Administration Fee 01.01.2005 - 31.03.2005 | 31.03.05 | 55.19 | | -55.19 |
| 11.05.05 | Delivery charges | 11.05.05 | 84.52 | | -139.71 |
| 18.05.05 | Gateway International Holdings (1938335) Dividend Payment of 1000 | 17.05.05 | | 700.00 | 560.29 |
| 19.05.05 | Sale Gateway International Holdings (1938335) | 24.05.05 | | 10'925.49 | 11'485.78 |
| 19.05.05 | Sale Gateway International Holdings (1938335) | 24.05.05 | | 11'098.11 | 22'583.89 |
| 25.05.05 | Sale Gateway International Holdings (1938335) | 31.05.05 | | 12'479.21 | 35'063.10 |
| 26.05.05 | Sale Gateway International Holdings (1938335) | 31.05.05 | | 13'732.08 | 48'795.18 |
| 27.05.05 | Sale Gateway International Holdings (1938335) | 01.06.05 | | 11'640.70 | 60'435.88 |
| 30.05.05 | Sale Gateway International Holdings (1938335) | 02.06.05 | | 6'226.62 | 66'662.50 |
| 14.06.05 | Payment | 14.06.05 | 60'039.17 | | 6'623.33 |
| 16.06.05 | Sale CryoPort (2102923) | 20.06.05 | | 2'341.93 | 8'965.26 |
| 16.06.05 | Administration Fee 01.04.2005 - 30.06.2005 | 30.06.05 | 1'225.46 | | 7'739.80 |
| 30.06.05 | Balancing of Account | 30.06.05 | 8.48 | | 7'731.32 |
| 11.08.05 | Sale Global Development & Environmental Resources (2230176) | 15.08.05 | | 37'763.22 | 45'494.54 |
| 11.08.05 | Sale Global Development & Environmental Resources (2230176) | 16.08.05 | | 47'524.34 | 93'018.88 |
| 16.08.05 | Sale Global Development & Environmental Resources (2230176) | 18.08.05 | | 84'596.70 | 177'615.58 |
| 16.08.05 | Fiduciary Call Deposit - Opening | 18.08.05 | 177'000.00 | | 615.58 |
| 17.08.05 | Sale Global Development & Environmental Resources (2230176) | 19.08.05 | | 84'127.81 | 84'743.39 |
| 18.08.05 | Sale Global Development & Environmental Resources (2230176) | 22.08.05 | | 5'256.70 | 90'000.09 |
| 24.08.05 | Fiduciary Call Deposit - Increase | 26.08.05 | 89'039.30 | | 960.79 |
| 09.09.05 | Sale Global Development & Environmental Resources (2230176) | 13.09.05 | | 60'898.22 | 61'859.01 |
| 12.09.05 | Sale Global Development & Environmental Resources (2230176) | 14.09.05 | | 38'843.44 | 100'702.45 |
| 14.09.05 | Sale Global Development & Environmental Resources (2230176) | 16.09.05 | | 43'822.80 | 144'525.25 |
| 14.09.05 | Sale Global Development & Environmental Resources (2230176) | 16.09.05 | | 55'353.93 | 199'879.18 |
| 14.09.05 | Sale Global Development & Environmental Resources (2230176) | 16.09.05 | | 77'495.50 | 277'374.68 |
| 14.09.05 | Fiduciary Call Deposit - Increase | 16.09.05 | 275'039.61 | | 2'335.07 |
| 14.09.05 | Sale Global Development & Environmental Resources (2230176) | 19.09.05 | | 87'478.02 | 89'813.09 |
| 15.09.05 | Sale Global Development & Environmental Resources (2230176) | 19.09.05 | | 57'739.50 | 147'552.59 |
| 16.09.05 | Administration Fee 01.07.2005 - 30.09.2005 | 30.09.05 | 5'078.13 | | 142'474.46 |
| 19.09.05 | Fiduciary Call Deposit - Increase | 21.09.05 | 140'039.35 | | 2'435.11 |

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)
000059

R I&B

**No. 32319**
Portfolio Number 32319-700
Statement of account as of December 7, 2005
Printed on December 8, 2005

Statement of account in USD
Account No. 32319-018

| Date | Text | Value date | Debit | Credit | Balance USD |
|---|---|---|---|---|---|
| 03.10.05 | Interest Money Market | 30.09.05 | | 1'330.78 | 3'765.89 |
| 04.10.05 | Forex USD / CAD at 1.167526 | 07.10.05 | 500'000.00 | | -496'234.11 |
| 05.10.05 | Fiduciary Call Deposit – Reduction | 07.10.05 | | 496'961.59 | 727.48 |
| 03.11.05 | Cancellation Gateway International Holdings (1938335) Dividend Payment of 100( | 17.05.05 | 700.00 | | 27.48 |
| 07.11.05 | Payment | 07.11.05 | | 1'434'994.00 | 1'435'021.48 |
| 08.11.05 | Fiduciary Call Deposit – Increase | 10.11.05 | 1'434'038.24 | | 983.24 |
| 22.11.05 | Sale Global Development & Environmental Resources (2230176) | 25.11.05 | | 21'850.96 | 22'834.20 |
| 22.11.05 | Sale Global Development & Environmental Resources (2230176) | 25.11.05 | | 21'850.96 | 44'685.16 |
| 22.11.05 | Sale CryoPort (2102923) | 25.11.05 | | 1'443.95 | 46'129.11 |
| 23.11.05 | Sale Global Development & Environmental Resources (2230176) | 28.11.05 | | 7'188.04 | 53'317.15 |
| 24.11.05 | Fiduciary Call Deposit – Increase | 28.11.05 | 53'038.05 | | 279.10 |
| 29.11.05 | Purchase ICR Systems (2244132) | 01.12.05 | 36'211.74 | | -35'932.64 |
| 29.11.05 | Fiduciary Call Deposit – Reduction | 01.12.05 | | 35'961.88 | 29.24 |
| 30.11.05 | Purchase ICR Systems (2244132) | 02.12.05 | 23'330.97 | | -23'301.73 |
| 30.11.05 | Fiduciary Call Deposit – Reduction | 02.12.05 | | 54'961.95 | 31'660.22 |
| 05.12.05 | Purchase CryoPort (2102923) | 07.12.05 | 6'425.53 | | 25'234.69 |
| 07.12.05 | Purchase ICR Systems (2244132) | 09.12.05 | 3'817.38 | | 21'417.31 |
| | | | | | 21'417.31 |
| 07.12.05 | Total account balance | | | | 21'417.31 |

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)
000060

02 107 A01 : 13

R&B

No. 32319

Portfolio Number 32319-700

Statement of account as of December 7, 2005

Printed on December 8, 2005

Statement of account in CAD

Account No. 32319-026

| Date | Text | Value date | Debit | Credit | Balance CAD |
|------|------|-----------|-------|--------|-------------|
| 01.01.05 | Balance carried forward | 01.01.05 | | | 0.00 |
| 04.10.05 | Forex USD / CAD at 1.167526 | 07.10.05 | | 583'763.00 | 583'763.00 |
| 05.10.05 | Fiduciary Call Deposit – Opening | 07.10.05 | 583'000.00 | | 763.00 |
| 01.11.05 | Interest Money Market | 31.10.05 | | 856.69 | 1'619.69 |
| 01.12.05 | Interest Money Market | 30.11.05 | | 1'141.71 | 2'761.40 |
| 07.12.05 | Total account balance | | | | 2'761.40 |

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)
000061

No. 32319
Portfolio Number 32319-700
Asset Statement as of December 8, 2005
Printed on December 8, 2005

Asset Statement in USD

**Details**

| Currency | Quantity Nominal | Name of Security | Final Maturity Duration | Ø Purchase Price | Market Price Price Date | Yield (p.a.) Rating /Agency | Change in Price (%) | Market Value Accrued Interest (in USD) | % of Portfolio |
|---|---|---|---|---|---|---|---|---|---|
| **Current Accounts** | | | | | | | | | |
| USD | 21'417.31 | 32319-018 USD | | | | | | 21'417 | 0.2% |
| CAD | 2'761.40 | 32319-026 CAD | | | | | | 2'383 | 0.0% |
| **Total Current Accounts** | | | | | | | | 23'800 | 0.2% |
| **Money Market** | | | | | | | | | |
| USD | 1'580'000 | Fiduciary Call USD, 3.95% (21060) IXIS Corporate & In. | | | | | | 1'580'000 6'106 | 15.7% |
| CAD | 583'000 | Fiduciary Call CAD, 3.1% (22074) Rabobank Utrecht | | | | | | 503'194 319 | 5.0% |
| **Total Money Market** | | | | | | | | 2'089'619 | 20.7% |
| Thereof Accrued Interest | | | | | | | | 6'425 | 0.1% |
| **Shares** | | | | | | | | | |
| Diversified | | | | | | | | | |
| USD | 991'613 | CryoPort Inc. Security 2102923 / ISIN US2290501095 | | 0.85 | 4.90 | | 475.3% | 4'858'904 | 48.2% |
| USD | 767'371 | Global Development & Environmental Resources Inc. Security 2230176 / ISIN US3789661051 | | 3.44 | 3.75 | | 9.0% | 2'877'641 | 28.5% |
| **Total Diversified** | | | | | | | | 7'736'545 | 76.7% |

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)
000062

R|&B

No. 32319
Portfolio Number 32319-700
Asset Statement as of December 8, 2005
Printed on December 8, 2005

| Currency | Quantity Nominal | Name of Security | Final Maturity Duration | Ø Purchase Price | Market Price Price Date | Yield (p.a.) Rating /Agency | Change in Price (%) | Market Value Accrued Interest (in USD) | % of Portfolio |
|---|---|---|---|---|---|---|---|---|---|
| **Financial Services** | | | | | | | | | |
| USD | 170'850 | Gateway International Holdings Inc. Security 1938335 / ISIN US3676332030 | | 0.85 | 1.01 | | 18.8% | 172'559 | 1.7% |
| USD | 36'500 | ICR Systems Inc. Security 2244132 / ISIN US45105W3060 | | 1.74 | 1.85 | | 6.6% | 67'525 | 0.7% |
| Total Financial Services | | | | | | | | 240'084 | 2.4% |
| Total Shares | | | | | | | | 7'976'629 | 79.1% |
| Total Assets | | | | | | | | 10'090'048 | 100.0% |

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)
**000063**

02 107 A01 .09

R|&B

No. 32319
Portfolionummer 32319–700
Vermögensauszug per 1. Februar 2006
Gedruckt am 2. Februar 2006

CONFIDENTIAL PURSUANT TO SECTION 24 (d)
000064

| Währung | Stück Nominal | Titelbezeichnung | Endfälligkeit Duration | Ø Kaufkurs | Marktkurs Kursdatum | Rendite (p.a.) Rating /Agentur | Erfolg in % | Marktwert Marchzins (in USD) | % vom Portfolio |
|---|---|---|---|---|---|---|---|---|---|
| **Kontobestände** | | | | | | | | | |
| USD | 72'179.62 | 32319-018 USD | | | | | | 72'180 | 0.9% |
| CAD | 56'570.17 | 32319-026 CAD | | | | | | 49'610 | 0.6% |
| **Total Kontobestände** | | | | | | | | 121'790 | 1.5% |
| **Aktien** | | | | | | | | | |
| **Diversifiziert** | | | | | | | | | |
| USD | 987'613 | CryoPort Inc. Valor 2102923 / ISIN US2290501095 | | 0.85 | 5.47 | | 542.2% | 5'402'243 | 65.2% |
| USD | 767'371 | Global Development & Environmental Resources Inc. Valor 2230176 / ISIN US3789661051 | | 3.44 | 3.30 | | -4.1% | 2'532'324 | 30.6% |
| **Total Diversifiziert** | | | | | | | | 7'934'567 | 95.8% |
| **Industrie** | | | | | | | | | |
| USD | 41'500 | ICR Systems Inc. Valor 2244132 / ISIN US45105W3060 | | 1.76 | 1.90 19.01.06 | | 8.0% | 78'850 | 1.0% |
| **Total Industrie** | | | | | | | | 78'850 | 1.0% |
| **Finanzdienste** | | | | | | | | | |
| USD | 170'850 | Gateway International Holdings Inc. Valor 1938335 / ISIN US3676332030 | | 0.85 | 0.85 | | | 145'223 | 1.8% |
| **Total Finanzdienste** | | | | | | | | 145'223 | 1.8% |
| **Total Aktien** | | | | | | | | 8'158'640 | 98.5% |
| **Total Gesamtvermögen** | | | | | | | | 8'280'430 | 100.0% |

R B

No. 32319
Portfolio Number 32319-700
Asset Statement as of January 17, 2006
Printed on January 17, 2006

| Currency | Quantity Nominal | Name of Security | Final Maturity Duration | Ø Purchase Price | Market Price Price Date | Yield (p.a.) Rating /Agency | Change in Price (%) | Market Value Accrued Interest (in USD) | % of Portfolio |
|---|---|---|---|---|---|---|---|---|---|
| **Current Accounts** | | | | | | | | | |
| USD | 72'242.58 | 32319-018 USD | | | | | | 72'243 | 0.9% |
| CAD | 55'812.27 | 32319-026 CAD | | | | | | 48'210 | 0.6% |
| **Total Current Accounts** | | | | | | | | 120'453 | 1.5% |
| **Shares** | | | | | | | | | |
| **Diversified** | | | | | | | | | |
| USD | 987'613 | CryoPort Inc.<br>Security 2102923 / ISIN US2290501095 | | 0.85 | 5.50 | | 545.7% | 5'431'872 | 65.5% |
| USD | 767'371 | Global Development & Environmental Resources Inc.<br>Security 2230176 / ISIN US3789661051 | | 3.44 | 3.25 | | -5.5% | 2'493'956 | 30.1% |
| **Total Diversified** | | | | | | | | 7'925'828 | 95.6% |
| **Industrials** | | | | | | | | | |
| USD | 41'500 | ICR Systems Inc.<br>Security 2244132 / ISIN US45105W3060 | | 1.76 | 2.14 | | 21.8% | 88'976 | 1.1% |
| **Total Industrials** | | | | | | | | 88'976 | 1.1% |
| **Financial Services** | | | | | | | | | |
| USD | 170'850 | Gateway International Holdings Inc.<br>Security 1938335 / ISIN US3676332030 | | 0.85 | 0.90 | | 5.9% | 153'765 | 1.9% |
| **Total Financial Services** | | | | | | | | 153'765 | 1.9% |
| **Total Shares** | | | | | | | | 8'168'569 | 98.5% |
| **Total Assets** | | | | | | | | 8'289'022 | 100.0% |

CONFIDENTIAL PURSUANT TO
SECTION 24 (d)
000065

R B

Golden Capital Securities Ltd.     \*\*\* ExeClear Brokerage System \*\*\*     Page:     1
Bookkeeping Inquiry     Processed: 10/11/05
Account: 600-244B-1 From: 08/01/05 To: 10/07/05     Run Code:   284-1239

| Process | Settle | Account | Client | IA | Quantity | Security | Name | Description | Trn | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/05 | 09/26/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 4,200S | 378966105 | GBL DEV & ENVIRO R | TRD #06013 | SEL | 24,616.00CR |
| 09/15/05 | 09/20/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 3,600S | 378966105 | GBL DEV & ENVIRO R | TRD #05210 | SEL | 21,275.00CR |
| 09/13/05 | 09/16/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 23,000S | 378966105 | GBL DEV & ENVIRO R | TRD #09848 | SEL | 124,948.00CR |
| 09/09/05 | 09/14/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 20,000S | 378966105 | GBL DEV & ENVIRO R | TRD #09358 | SEL | 103,918.00CR |
| 09/07/05 | 09/12/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 17,000S | 378966105 | GBL DEV & ENVIRO R | TRD #09018 | SEL | 74,614.00CR |
| 08/16/05 | 08/19/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 9,700S | 378966105 | GBL DEV & ENVIRO R | TRD #06457 | SEL | 47,677.00CR |
| 08/15/05 | 08/18/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 21,500S | 378966105 | GBL DEV & ENVIRO R | TRD #06239 | SEL | 99,626.50CR |
| 08/12/05 | 08/17/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 4,000S | 378966105 | GBL DEV & ENVIRO R | TRD #05982 | SEL | 17,671.00CR |
| 08/09/05 | 08/12/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 500S | 378966105 | GBL DEV & ENVIRO R | TRD #05357 | SEL | 2,070.00CR |
| 08/08/05 | 08/11/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 13,200S | 378966105 | GBL DEV & ENVIRO R | TRD #05135 | SEL | 52,139.00CR |
| 08/05/05 | 08/10/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 13,400S | 378966105 | GBL DEV & ENVIRO R | TRD #05024 | SEL | 50,421.00CR |
| 08/04/05 | 08/09/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 27,300S | 378966105 | GBL DEV & ENVIRO R | TRD #09806 | SEL | 96,402.50CR |
| 08/03/05 | 08/08/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 21,500S | 378966105 | GBL DEV & ENVIRO R | TRD #09753 | SEL | 70,415.50CR |
| 08/03/05 | 08/08/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 14,000S | 378966105 | GBL DEV & ENVIRO R | TRD #09754 | SEL | 46,886.00CR |
| 08/02/05 | 08/05/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 2,000S | 378966105 | GBL DEV & ENVIRO R | TRD #09587 | SEL | 5,978.00CR |
| 08/02/05 | 08/05/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 3,200S | 378966105 | GBL DEV & ENVIRO R | TRD #09588 | SEL | 9,870.00CR |
| 08/02/05 | 08/05/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 20,000S | 378966105 | GBL DEV & ENVIRO R | TRD #09597 | SEL | 58,025.00CR |
| 08/02/05 | 08/05/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 50,000S | 378966105 | GBL DEV & ENVIRO R | TRD #09598 | SEL | 147,950.00CR |
| 08/01/05 | 08/04/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 19,000S | 378966105 | GBL DEV & ENVIRO R | TRD #09362 | SEL | 51,681.00CR |
| 08/01/05 | 08/04/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 3,000S | 378966105 | GBL DEV & ENVIRO R | TRD #09392 | SEL | 8,688.00CR |
| 08/01/05 | 08/04/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 3,000S | 378966105 | GBL DEV & ENVIRO R | TRD #09395 | SEL | 8,531.00CR |

\*\*\* End of Report \*\*\*

CONFIDENTIAL
Pursuant to Section 24(d)

000148

PENGAD-Bayonne,N.J

EXHIBIT
B

| Process | Settle | Account | Client | IA | Quantity | Security | Name | Description | Trn | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/06 | 05/10/06 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 571S | 378966105 | GBL DEV & ENVIRO R | TRD #08319 | SEL | 796.50CR |
| 11/21/05 | 11/25/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 2,500S | 378966105 | GBL DEV & ENVIRO R | TRD #08351 | SEL | 10,835.00CR |
| 11/21/05 | 11/25/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 2,500S | 378966105 | GBL DEV & ENVIRO R | TRD #08352 | SEL | 10,466.00CR |
| 11/21/05 | 11/25/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 7,500S | 378966105 | GBL DEV & ENVIRO R | TRD #08354 | SEL | 34,255.00CR |
| 11/21/05 | 11/25/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 10,000S | 378966105 | GBL DEV & ENVIRO R | TRD #08355 | SEL | 41,900.00CR |
| 11/18/05 | 11/23/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 5,000S | 378966105 | GBL DEV & ENVIRO R | TRD #08105 | SEL | 19,454.00CR |
| 11/15/05 | 11/17/05 | 600-244B-1 | QUANTUMVEST HOLD | 05 | 5,000S | 378966105 | GBL DEV & ENVIRO R | TRD #07488 | SEL | 17,730.00CR |

*** End of Report ***

This is Exhibit "A" referred to in the
affidavit of ............. Peter Chu
Sworn before me this ...7th... day of .. June.. 2006

A Commissioner for taking Affidavits
within the Province of British Columbia.

PAMELA E. JOE
BARRISTER & SOLICITOR
PHONE: (604) 640-6363
1710 - 1177 W. HASTING ST.
VANCOUVER, B.C.
V6B 2L3

CONFIDENTIAL
Pursuant to Section 24(d)

000206

# GOLDEN CAPITAL SECURITIES LTD.

168 - 1177 WEST HASTINGS STREET  
VANCOUVER, BC V6E 2K3  PHONE (604) 688-1898  FAX (604) 682-8874

 MEMBER CIPF

MEMBERS:  
All Canadian Exchanges and  
Investment Dealers Association of Canada

| 600-244B-1 | 05 |
|---|---|
| ACCOUNT NO. | SMN |

| USD FUND | 12/05 AS OF | 1 PAGE |
|---|---|---|

QUANTUMVEST HOLDINGS LTD.  
3150 136TH STREET  
SURREY BC   V4P 3C8

THE INFORMATION HEREIN IS BELIEVED TO BE CORRECT BUT WE ACCEPT NO LIABILITY FOR ANY ERRORS OR OMISSIONS.



EXHIBIT C

## SUMMARY OF TRANSACTION INCOME

| DATE | PURCHASES ACQUISITIONS QUANTITY | COST | SALES DISPOSITIONS QUANTITY | PROCEEDS | COST OF SALES | GAIN (LOSS) | YEAR | HOLDING ON BALANCES QUANTITY | COST TOTAL AMOUNT | COST AVERAGE UNIT COST | COMMISSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 229050109 |
| | CRYO PORT INC | | | | | | | | | | |
| | | | | | | | | | | | 590.00 A |
| | | | | | | | | | | | 490.00 A |
| AUG 11 | 7,000 | 43,695.00 | | | | | | | | | 790.00 A |
| AUG 11 | 5,500 | 34,315.00 | | | | | | | | | 369.00 A |
| AUG 12 | 9,500 | 59,215.00 | | | | | | | | | 553.00 A |
| AUG 12 | 4,000 | 24,969.00 | | | | | | | | | 171.00 A |
| AUG 15 | 6,000 | 37,453.00 | | | | | | | | | 209.00 A |
| OCT 20 | (GROSS | 11,412.00 ) | 1,800 | 11,241.00 | | | | | | | 429.00 A |
| OCT 21 | (GROSS | 13,970.00 ) | 2,200 | 13,761.00 | | | | | | | 305.00 A |
| OCT 24 | (GROSS | 28,620.00 ) | 4,500 | 28,191.00 | | | | | | | 211.00 A |
| OCT 25 | (GROSS | 20,352.00 ) | 3,200 | 20,047.00 | | | | | | | |
| OCT 28 | (GROSS | 14,119.20 ) | 2,220 | 13,908.20 | | | | | | | |
| | | | | | | | | | | | 306067109 |
| | FALCON NATURAL GAS CORP | | | | | | | | | | |
| | | | | | | | | | | | 269.00 |
| | | | | | | | | | | | 189.00 |
| SEP 29 | 36,300 | 18,205.46 | | | | | | | | | 99.00 |
| SEP 29 | 25,000 | 13,049.00 | | | | | | | | | 122.00 |
| SEP 29 | 13,700 | 6,839.40 | | | | | | | | | 157.00 |
| OCT 03 | 15,000 | 8,294.50 | | | | | | | | | 87.00 |
| NOV 28 | 30,000 | 10,657.00 | | | | | | | | | |
| DEC 05 | 20,000 | 5,887.00 | | | | | | | | | |
| | | | | | | | | | | | 367633203 |
| | GATEWAY INTERNATIONAL HOLDINGS INC NEW | | | | | | | | | | |
| | | | | | | | | | | | 60.00 |
| | | | | | | | | | | | 68.00 |
| NOV 29 | 2,000 | 2,190.00 | | | | | | | | | 64.00 |
| NOV 30 | 4,141 | 4,623.10 | | | | | | | | | |
| DEC 02 | 3,859 | 4,347.49 | | | | | | | | | |
| | | | | | | | | | | | 378966105 |
| | GLOBAL DEVELOPMENT & ENVIRONMENTAL RESOURCES INC | | | | | | | | | | |
| | | | | | | | | | | | 789.00 |
| | | | | | | | | | | | 132.00 |
| AUG 04 | (GROSS | 52,470.00 ) | 19,000 | 51,681.00 | | | | | | | 129.00 |
| AUG 04 | (GROSS | 8,820.00 ) | 3,000 | 8,688.00 | | | | | | | 1,550.00 |
| AUG 04 | (GROSS | 8,660.00 ) | 3,000 | 8,531.00 | | | | | | | 775.00 |
| AUG 05 | (GROSS | 149,500.00 ) | 50,000 | 147,950.00 | | | | | | | 116.00 |
| AUG 05 | (GROSS | 58,800.00 ) | 20,000 | 58,025.00 | | | | | | | 122.00 |
| AUG 05 | (GROSS | 9,986.00 ) | 3,200 | 9,870.00 | | | | | | | 1,072.00 |
| AUG 05 | (GROSS | 6,100.00 ) | 2,000 | 5,978.00 | | | | | | | 714.00 |
| AUG 08 | (GROSS | 71,487.50 ) | 21,500 | 70,415.50 | | | | | | | 1,468.00 |
| AUG 08 | (GROSS | 47,600.00 ) | 14,000 | 46,886.00 | | | | | | | 767.00 |
| AUG 09 | (GROSS | 97,870.50 ) | 27,300 | 96,402.50 | | | | | | | 793.00 |
| AUG 10 | (GROSS | 51,188.00 ) | 13,400 | 50,421.00 | | | | | | | 55.00 |
| AUG 11 | (GROSS | 52,932.00 ) | 13,200 | 52,139.00 | | | | | | | 269.00 |
| AUG 12 | (GROSS | 2,125.00 ) | 500 | 2,070.00 | | | | | | | 1,531.00 |
| AUG 17 | (GROSS | 17,940.00 ) | 4,000 | 17,671.00 | | | | | | | 726.00 |
| AUG 18 | (GROSS | 101,157.50 ) | 21,500 | 99,626.50 | | | | | | | 1,136.00 |
| AUG 19 | (GROSS | 48,403.00 ) | 9,700 | 47,677.00 | | | | | | | 1,582.00 |
| SEP 12 | (GROSS | 75,750.00 ) | 17,000 | 74,614.00 | | | | | | | 1,902.00 |
| SEP 14 | (GROSS | 105,500.00 ) | 20,000 | 103,918.00 | | | | | | | |
| SEP 16 | (GROSS | 126,850.00 ) | 23,000 | 124,948.00 | | | | | | | |

DM-047

# GOLDEN CAPITAL SECURITIES LTD.

168 - 1177 WEST HASTINGS STREET
VANCOUVER, BC V6E 2K3     PHONE (604) 688-1898  FAX (604) 682-8874


MEMBER
CIPF

MEMBERS:
All Canadian Exchanges and
Investment Dealers Association of Canada

| 600-244B-1 | 05 |
|------------|-----|
| ACCOUNT NO. | SMN |

| USD FUND | 12/05 AS OF | 2 PAGE |

QUANTUMVEST HOLDINGS LTD.
3150 136TH STREET
SURREY BC  V4P 3C8

THE INFORMATION HEREIN IS
BELIEVED TO BE CORRECT BUT
WE ACCEPT NO LIABILITY FOR
ANY ERRORS OR OMISSIONS.

## SUMMARY OF TRANSACTION INCOME

| DATE | PURCHASES ACQUISITIONS | | SALES DISPOSITIONS | | COST OF SALES | GAIN (LOSS) | Y T D | HOLDING OR BALANCES | | | COMMISSION | A |
|------|------------------------|---|--------------------|---|---------------|-------------|-------|---------------------|--------------|--------------|------------|---|
| | QUANTITY | COST | QUANTITY | PROCEEDS | | | | QUANTITY | TOTAL AMOUNT | AVERAGE UNIT COST | | |
| SEP 20 | (GROSS | 21,600.00 ) | 3,600 | 21,275.00 | | | | | | | 325.00 | A |
| SEP 26 | (GROSS | 24,990.00 ) | 4,200 | 24,616.00 | | | | | | | 374.00 | A |
| NOV 17 | (GROSS | 18,000.00 ) | 5,000 | 17,730.00 | | | | | | | 270.00 | A |
| NOV 23 | (GROSS | 19,750.00 ) | 5,000 | 19,454.00 | | | | | | | 296.00 | A |
| NOV 25 | (GROSS | 42,500.00 ) | 10,000 | 41,905.00 | | | | | | | 595.00 | A |
| NOV 25 | (GROSS | 34,750.00 ) | 7,500 | 34,255.00 | | | | | | | 495.00 | A |
| NOV 25 | (GROSS | 11,000.00 ) | 2,500 | 10,835.00 | | | | | | | 165.00 | A |
| NOV 25 | (GROSS | 10,625.00 ) | 2,500 | 10,466.00 | | | | | | | 159.00 | A |

DM-048

# GOLDEN CAPITAL SECURITIES LTD.

168 - 1177 WEST HASTINGS STREET
VANCOUVER, BC V6E 2K3     PHONE (604) 688-1898  FAX (604) 682-8874


MEMBER
CIPF

MEMBERS:
All Canadian Exchanges and
Investment Dealers Association of Canada

| 600-244B-1 ACCOUNT NO. | 05 SMN | | USD FUND | 12/06 AS OF | 1 PAGE |

QUANTUMVEST HOLDINGS LTD.
3150 136TH STREET
SURREY BC  V4P 3C8

THE INFORMATION HEREIN IS
BELIEVED TO BE CORRECT BUT
WE ACCEPT NO LIABILITY FOR
ANY ERRORS OR OMISSIONS.

## SUMMARY OF TRANSACTION INCOME

| DATE | PURCHASES ACQUISITIONS | | SALES DISPOSITIONS | | COST OF SALES | GAIN (LOSS) | YEAR | HOLDING ON BALANCES | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | QUANTITY | COST | QUANTITY | PROCEEDS | | | | QUANTITY | TOTAL AMOUNT | AVERAGE UNIT COST |
| **CRYO PORT INC** | | | | | | | | | | |
| MAR 03 | (GROSS | 12,660.00 ) | 2,450 | 12,534.00 | | | | | | |
| APR 20 | (GROSS | 5,187.50 ) | 1,250 | 5,110.50 | | | | | | |
| AUG 31 | 5,000 | 2,610.00 | | | | | | | | |
| SEP 26 | 4,100 | 2,151.00 | | | | | | | | |
| SEP 27 | 9,000 | 4,613.00 | | | | | | | | |
| NOV 21 | 5,000 | 1,360.00 | | | | | | | | |
| NOV 22 | 10,000 | 2,610.00 | | | | | | | | |
| **FALCON NATURAL GAS CORP** | | | | | | | | | | |
| JAN 17 | (GROSS | 8,199.20 ) | 17,290 | 8,077.20 | | | | | | |
| JAN 18 | (GROSS | 5,846.60 ) | 12,710 | 5,759.60 | | | | | | |
| JAN 19 | (GROSS | 4,400.00 ) | 10,000 | 4,334.00 | | | | | | |
| JAN 20 | (GROSS | 13,800.00 ) | 30,000 | 13,593.00 | | | | | | |
| JUL 28 | (GROSS | 5,000.00 ) | 20,000 | 4,925.00 | | | | | | |
| JUL 31 | (GROSS | 1,250.00 ) | 5,000 | 1,190.00 | | | | | | |
| AUG 01 | (GROSS | 9,190.00 ) | 45,000 | 9,053.00 | | | | | | |
| **GATEWAY INTERNATIONAL HOLDINGS INC NEW** | | | | | | | | | | |
| APR 19 | 2,500 | 2,310.00 | | | | | | | | |
| JUN 06 | (GROSS | 8,125.00 ) | 12,500 | 8,004.00 | | | | | | |
| JUL 27 | 10,000 | 2,615.00 | | | | | | | | |
| SEP 06 | 5,000 | 3,060.00 | | | | | | | | |
| **GLOBAL DEVELOPMENT & ENVIRONMENTAL RESOURCES INC** | | | | | | | | | | |
| MAY 10 | (GROSS | 856.50 ) | 571 | 796.50 | | | | | | |
| **INTEGRATED SECURITY TECHNOLOGIES INC** | | | | | | | | | | |
| APR 05 | 70,000 | 60,456.00 | | | | | | | | |
| **ORAMED PHARMACEUTICALS INC** | | | | | | | | | | |
| JUL 19 | (GROSS | 4,650.00 ) | 5,000 | 4,581.00 | | | | | | |
| AUG 04 | (GROSS | 4,950.00 ) | 5,000 | 4,876.00 | | | | | | |
| AUG 04 | (GROSS | 4,550.00 ) | 5,000 | 4,481.00 | | | | | | |
| AUG 08 | (GROSS | 1,020.00 ) | 1,000 | 960.00 | | | | | | |
| AUG 14 | (GROSS | 3,840.00 ) | 4,000 | 3,780.00 | | | | | | |
| AUG 17 | (GROSS | 4,850.00 ) | 5,000 | 4,778.00 | | | | | | |
| SEP 06 | (GROSS | 8,950.00 ) | 10,000 | 8,821.00 | | | | | | |
| SEP 18 | (GROSS | 5,150.00 ) | 5,000 | 5,070.00 | | | | | | |
| SEP 26 | (GROSS | 9,700.00 ) | 10,000 | 9,550.00 | | | | | | |
| SEP 28 | (GROSS | 1,820.00 ) | 2,000 | 1,760.00 | | | | | | |

DM-049

# GOLDEN CAPITAL SECURITIES LTD.

168 - 1177 WEST HASTINGS STREET
VANCOUVER, BC V6E 2K3      PHONE (604) 688-1898  FAX (604) 682-8874


MEMBER
CIPF

MEMBERS:
All Canadian Exchanges and
Investment Dealers Association of Canada

| 600-244B-1 ACCOUNT NO. | 05 SMN | | USD FUND | 12/06 AS OF | 2 PAGE |

QUANTUMVEST HOLDINGS LTD.
3150 136TH STREET
SURREY BC  V4P 3C8

THE INFORMATION HEREIN IS
BELIEVED TO BE CORRECT BUT
WE ACCEPT NO LIABILITY FOR
ANY ERRORS OR OMISSIONS.

## SUMMARY OF TRANSACTION INCOME

| DATE | PURCHASES ACQUISITIONS | | SALES DISPOSITIONS | | COST OF SALES | GAIN (LOSS) | YEAR | HOLDING ON BALANCES | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | QUANTITY | COST | QUANTITY | PROCEEDS | | | | QUANTITY | TOTAL AMOUNT | AVERAGE UNIT COST |
| OCT 02 | (GROSS | 1,680.00 ) | 2,100 | 1,620.00 | | | | | | |
| OCT 03 | (GROSS | 12,720.00 ) | 15,900 | 12,530.00 | | | | | | |
| | RAPTOR PHARMACEUTICALS CORP | | | | | | | | | |
| JUL 10 | 40,000 | 29,841.00 | | | | | | | | |
| JUL 28 | 7,500 | 3,815.00 | | | | | | | | |
| | REDUX HOLDINGS INC | | | | | | | | | |
| AUG 04 | 1,500 | 3,805.00 | | | | | | | | |
| AUG 07 | 1,000 | 2,635.00 | | | | | | | | |
| AUG 08 | 600 | 1,815.00 | | | | | | | | |
| AUG 09 | 1,000 | 2,960.00 | | | | | | | | |
| AUG 11 | 500 | 1,580.00 | | | | | | | | |
| AUG 14 | 1,600 | 5,153.00 | | | | | | | | |
| AUG 25 | 1,000 | 3,280.00 | | | | | | | | |
| AUG 25 | 1,000 | 3,345.00 | | | | | | | | |
| SEP 05 | 10,000 | 33,495.00 | | | | | | | | |
| SEP 05 | 5,500 | 18,419.00 | | | | | | | | |
| SEP 05 | 5,000 | 16,747.00 | | | | | | | | |
| SEP 19 | 1,500 | 4,905.00 | | | | | | | | |
| SEP 20 | 1,000 | 3,080.00 | | | | | | | | |
| SEP 21 | 1,000 | 2,980.00 | | | | | | | | |
| OCT 04 | 500 | 1,525.00 | | | | | | | | |
| OCT 04 | 500 | 1,315.00 | | | | | | | | |
| OCT 26 | 1,300 | 4,420.00 | | | | | | | | |
| DEC 15 | 7,000 | 21,315.00 | | | | | | | | |
| | SECURED FINANCIAL NETWORK INC | | | | | | | | | |
| MAY 12 | 7,500 | 1,035.00 | | | | | | | | |
| MAY 15 | 42,500 | 6,435.00 | | | | | | | | |
| MAY 17 | 642 | 83.46 | | | | | | | | |
| MAY 18 | 4,000 | 520.00 | | | | | | | | |
| MAY 19 | 45,358 | 5,975.54 | | | | | | | | |

DM-050



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC
PO BOX 832-2522 WTC
PANAMA

### Account Information

| | |
|---|---|
| Account Number: | 25008822 |
| Financial Advisor #: | 2D19 |

### Your Financial Advisor

WILLIAM LEONARD
(407) 774-1300

### Statement Period

August 1, 2005 to August 31, 2005

### Office Serving You

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Account Value

| Asset Category | Current Value 08/31/05 | Prior Value 07/31/05 | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|
| Cash Account Balance | 16.74 | 36.83 | | | |
| Money Fund Balance | 1,312,621.04 | 1,514,079.08 | 7.64% | 33,406.21 | 2.55% |
| Equities | 15,615,792.75 | 12,319,847.24 | 90.89% | 5,987.66 | 0.04% |
| Fixed Income | 245,000.00 | 0.00 | 1.43% | 25,037.50 | 10.22% |
| Mutual Funds/UITs | 7,489.69 | 7,523.58 | 0.04% | | |
| **Total Portfolio Values** | **17,180,920.22** | **13,841,486.73** | **100.00%** | **64,431.37** | **0.38%** |
| Less: Margin Loan Balance | (249.98) | 0.00 | | | |
| **Total Account Value** | **17,180,670.24** | **13,841,486.73** | **100.00%** | **64,431.37** | **0.38%** |

## Asset Allocation



CASH + MNYMKT
7.64%

EQUITIES
90.89%

Items less than 2% are not reflected on this pie chart.

## Income Summary



| | This Period | Year to Date |
|---|---|---|
| Taxable Dividends | 0.00 | 352.90 |
| Taxable Interest | 0.00 | 562.34 |
| Credit Interest | 23.92 | 39.82 |
| Money Fund Dividends | 3,099.77 | 8,282.42 |
| Qualified Dividends | 0.00 | 983.88 |
| Margin Interest | (249.98) | (250.64) |
| **Total Income** | **2,873.71** | **9,970.72** |

EFGI-000432



EXHIBIT

PENGAD-Bayonne, N.J.

The Account of the Customer is subject to the following terms and conditions ("Agreement") which the Customer agrees to, and accepts by use, maintenance and/or continuation of the Account notwithstanding any notice or statement of intention to You to the contrary.

1. Definitions. "Account" shall refer individually and collectively to all accounts which the Customer has previously opened, now has open or may open in the future, in which the Customer has any interest, with You or any Introducing Broker, and any and all previous, current and future transactions in such accounts. "Customer" refers to the individual(s) and/or entity(ies) in whose name the Account referenced on the face of this Account statement is carried or who may otherwise have any interest in an Account. "Introducing Broker" means any brokerage firm which introduces securities transactions on behalf of the Customer, which transactions are cleared through Your, whether one or more. "Obligations" means all indebtedness, debit balances, liabilities or other obligations of any kind of the Customer to You, whether now existing or hereafter arising. "Securities or other Property" shall mean all money, securities, commodities or other property of every kind and nature and all contracts and options relating thereto, whether for present or future delivery. "You" or "Your" refers to Penson Financial Services, Inc.

2. Payment of Indebtedness Upon Demand. The Customer shall at all times be liable for the payment upon demand of any Obligations owing from the Customer to You, and Customer shall be liable to You for any deficiency remaining in any Account in the event of the liquidation thereof, in whole or in part, by You, the Introducing Broker, or by the Customer, and the Customer shall pay such Obligations upon demand.

3. Security Interest; Liquidation. All Securities or other property now or hereafter held, carried or maintained by You in or for the Account shall be subject to a first and prior lien and security interest for the discharge of all of the Obligations of the Customer and are to be held by You as security for the payment of the Obligations of the Customer to You, to the fullest extent allowed by law. You shall have the right to transfer Securities or other Property so held by You from or to any other Account of the Customer whenever You so determine. Whenever the Customer does not, on or before the settlement date, pay in full for any Securities or other Property purchased for the Account of the Customer, or deliver any Securities or other Property sold for such Account, or if any other Obligations of the Customer to You are unpaid, You are authorized (a) until payment or delivery is made, to pledge, repledge, hypothecate or rehypothecate, without notice, any and all Securities or other Property which You may hold for the Customer (either individually or jointly with others), separately or in common with other Securities or other Property, for the sum then due or for a greater or lesser sum and without retaining in your possession and control for delivery a like amount of similar Securities or other Property; (b) to sell any or all Securities or other Property which You may hold for the Customer (either individually or jointly with others); (c) to sell any or all Securities or other Property in the Account of the Customer with You (either individually or jointly with others); (d) to buy any or all Securities or other Property which may be short in such Account; and/or (a) to cancel any open orders and to close any or all outstanding contracts; all without notice of sale or purchase, or other notice or advertisement, and that any prior demand or notice shall not be a waiver of Your rights provided herein. You shall have the discretion to determine which Securities or other Property are to be sold and which contracts are to be closed. Any such sales or purchases may be made at Your discretion on any exchange, the over-the-counter market or any other market where such business is usually transacted, at public auction or private sale, and You, Your affiliates or the Introducing Broker or its affiliates may be the purchaser or seller for any such person's own Account. You are authorized, in Your discretion, to cancel any outstanding order, to close out the Account of the Customer, in whole or in part, or to close out any commitment made on behalf of the Customer.

4. Lending Agreement; Margin or Short Accounts. With respect to any margin or short Account maintained by the Customer, You are authorized to lend to yourself, as principal or otherwise, or to others, any Securities or other Property held by You on margin for any Account or as collateral therefor either separately or without other securities. The Customer will at all times maintain such Securities or other Property in the Account of the Customer for margin and/or maintenance purposes as required by You in Your sole discretion, on demand, in accordance with Your general policies regarding margin and maintenance requirements, as such may be modified from time to time, or at other times as You may require, and will be charged, in accordance with Your usual custom or as otherwise determined by You with interest at rates permitted by the laws of the State of Texas. With respect to any margin or short Account of the Customer, You shall have the right at any time and from time to time, in accordance with Your general policies regarding Your margin or maintenance requirements, short Accounts or Accounts in general, as such may be modified from time to time, or at an earlier Point in time than called for by said general policies, in the event that You feel insecure with respect to the Customer's account for any reason in Your sole discretion: (a) to sell any or all Securities or other Property which You may hold for the Customer (either individually or jointly with others); (b) to sell any or all Securities or other Property in the Account of the Customer with You (either individually or jointly with others); (c) to buy any or all Securities or other Property which may be short in such Account; and/or (d) to cancel any open orders and to close any or all outstanding contracts; all without demand for margin or additional margin, notice of sale or purchase or other notice or advertisement, and that any prior demand or notice shall not be a waiver of Your rights provided herein. You shall have the discretion to determine which Securities or other Property are to be sold and which contracts are to be closed. Any such sales or purchases may be made at Your discretion on any exchange, the over-the-counter market or any other market where such business is usually transacted, at Your discretion on any exchange, the over-the-counter market or private sale, and You, Your affiliates or the Introducing Broker or its affiliates may be the purchaser or seller for any such person's own Account.

5. Account Carried as Clearing Broker. The Customer understands that You are carrying the Account of the Customer as clearing broker by arrangement with the Customer's Introducing Broker through whose courtesy the Account of the Customer has been introduced to You. The Customer understands that You act as custodian for funds and securities deposited with You, through the Customer's Introducing Broker, or as a result of transactions You may process for the Customer's Account. Inquiries regarding the Customer's Account or the activity therein should be directed to the Introducing Broker. If Customer is unable to reach the Introducing Broker concerning account activity, or a complaint, Customer may contact Penson at 1700 Pacific Avenue, Suite 1400, Dallas, TX 75201, (214) 765-1100, and speak with the Compliance Department. The Customer understands that the Introducing Broker and not You, is responsible for compliance with all applicable laws and regulations in connection with the Customer's Account. Until receipt by You from the Customer of written notice to the contrary, you may accept and rely upon from such Introducing broker and its representatives employees and other agents, without any inquiry or investigation by You; (a) orders for the purchase or sale in the Customer's Account of Securities or other Property, and (b) any other instructions concerning the Customer's Account. The

5. (continued)
Customer understands that You act only to clear trades introduced by the Customer's Introducing Broker and to effect other back office functions for the Customer's Introducing Broker. The Customer confirms to You that the Customer is relying for any advice concerning the Customer's Account solely on the Customer's Introducing Broker. The Customer understands that You are not a principal of or partner with and do not control in any way, the Introducing Broker or its representatives, employees or other agents. The Customer understands that You will not review the Customer's account and will have no responsibility for trades made in the Customer's Account. The Customer agrees that You shall not be responsible or liable for any acts or omissions of the Introducing Broker or its representatives, employees or other agents.

THE FOLLOWING ARBITRATION AGREEMENT SHOULD BE READ IN CONJUNCTION WITH THESE DISCLOSURES:

a. ALL PARTIES TO THIS AGREEMENT ARE GIVING UP THE RIGHT TO SUE EACH OTHER IN COURT, INCLUDING THE RIGHT TO A TRIAL BY JURY EXCEPT AS PROVIDED BY THE RULES OF THE ARBITRATION FORM IN WHICH A CLAIM IS FILED;

b. ARBITRATION AWARDS ARE GENERALLY FINAL AND BINDING; A PARTY'S ABILITY TO HAVE A COURT REVERSE OR MODIFY AN ARBITRATION AWARD IS VERY LIMITED.

c. THE ABILITY OF THE PARTIES TO OBTAIN DOCUMENTS, WITNESS STATEMENTS AND OTHER DISCOVERY IS GENERALLY MORE LIMITED IN ARBITRATION THAN IN COURT PROCEEDINGS;

d. THE ARBITRATORS DO NOT HAVE TO EXPLAIN THE REASON(S) FOR THEIR AWARD.

e. THE PANEL OF ARBITRATORS WILL TYPICALLY INCLUDE A MINORITY OF ARBITRATORS WHO WERE OR ARE AFFILIATED WITH THE SECURITIES INDUSTRY.

f. THE RULES OF SOME ARBITRATION FORUMS MAY IMPOSE TIME LIMITS FOR BRINGING A CLAIM IN ARBITRATION. IN SOME CASES, A CLAIM THAT IS INELIGIBLE FOR ARBITRATION MAY BE BROUGHT IN COURT.

g. THE RULES OF THE ARBITRATION FORUM IN WHICH THE CLAIM IS FILED, AND ANY AMENDMENTS THERETO, SHALL BE INCORPORATED INTO THIS AGREEMENT.

6. ARBITRATION AGREEMENT. ANY AND ALL CONTROVERSIES, DISPUTES OR CLAIMS BETWEEN THE UNDERSIGNED AND YOU, OR THE INTRODUCING BROKER, OR THE AGENTS, REPRESENTATIVES, EMPLOYEES, DIRECTORS, OFFICERS OR CONTROL PERSONS OF YOU OR THE INTRODUCING BROKER, ARISING OUT OF, IN CONNECTION WITH, FROM OR WITH RESPECT TO (a) ANY PROVISIONS OF OR THE VALIDITY OF THIS AGREEMENT OR ANY RELATED AGREEMENTS, (b) THE RELATIONSHIP OF THE PARTIES HERETO, OR (c) ANY CONTROVERSY ARISING OUT OF YOUR BUSINESS, THE INTRODUCING BROKER'S BUSINESS OR THE UNDERSIGNED'S ACCOUNTS, SHALL BE CONDUCTED PURSUANT TO THE CODE OF ARBITRATION PROCEDURE OF THE NASD. ARBITRATION MUST BE COMMENCED BY SERVICE OF A WRITTEN DEMAND FOR ARBITRATION OR A WRITTEN NOTICE OF INTENTION TO ARBITRATE. THE DECISION AND AWARD OF THE ARBITRATOR(S) SHALL BE CONCLUSIVE AND BINDING UPON ALL PARTIES, AND ANY JUDGMENT UPON ANY AWARD RENDERED MAY BE ENTERED IN A COURT HAVING JURISDICTION THEREOF, AND NEITHER PARTY SHALL OPPOSE SUCH ENTRY.

No person shall bring a putative or certified class action to arbitration, nor seek to enforce any pre-dispute arbitration agreement against any person who has initiated in court a putative class action; or who is a member of a putative class who has not opted out of the class with respect to any claims encompassed by the putative class action until: (i) the class certification is denied; or (ii) the class is de-certified; or (iii) the customer is excluded from the class by the court. Such forbearance to enforce an agreement to arbitrate shall not constitute a waiver of any rights under this agreement except to the extent stated herein.

7. Other Agreements; Option Transactions, Charges. The Customer agrees to be bound by the terms of Your Customer Account Agreement. If the Customer trades on margin or has short positions, the Customer agrees to be bound by the terms of Your Customer Margin and Short Account Agreement. If the Customer trades any options, the customer agrees to be bound by the terms of your Customer Option Agreement. If this is a Joint Account, the Customers agree to be bound by Your Joint Account Agreement. The Customer understands that copies of these agreements are available from You and, to the extent applicable, are incorporated by reference herein. The terms of these other agreements are in addition to the provisions of this Agreement and any other written agreements between You and the Customer. You may charge the Customer Account maintenance fees, security transfer fees and account transfer fees, and other charges or fees as agreed between You and the Customer's Introducing Broker or as independently established by You.

8. Option Account. Assignment notices for option contracts are allocated among client short positions pursuant to a manual procedure which randomly selects from all client short option positions, including positions established on the day of assignment, those contracts which are subject to exercise. All American short option positions are subject to assignment at any time. A more detailed description of Your random allocation procedure is available upon request. In accordance with the Customer Option Agreement, if applicable, the Customer must promptly notify the Introducing Broker of any change in the Customer's objectives or financial situation. Individual options commissions charges have been included in the Customer's Confirmation; however, a summary of this information will be made available to the Customer upon request. The customer must promptly advise the Introducing broker of any material change in the customer's investment objectives or financial situation.

9. Miscellaneous. Your financial statement is available for personal inspection or will be mailed on the Customer's request. The headings of each section of the Agreement are descriptive only and do not modify or qualify any provision of this Agreement. Except as provided in this Agreement, no provision of this Agreement may be altered, modified or amended unless in writing signed by Your authorized representative. This Agreement and all provisions shall inure to the benefit of You and Your successors, Your assigns, the Customer's Introducing Broker, and all other persons specified in Paragraph 6 above. With respect to any free credit balance included on the Account statement, such funds are not segregated and may be used in Your business, subject to the limitations of 17 CFR Section 240.15c3-3 of the Securities Exchange Act of 1934. The Customer may receive these funds in the normal course of business following demand to You. You shall not be liable for losses caused directly or indirectly by any events beyond Your reasonable control. The costs and expenses of collection of the debit balance and any unpaid deficiency in the Account of the Customer with You, including but not limited to reasonable attorneys' fees and expenses, incurred and payable or paid by You shall be payable to You by the Customer. The estimated annual income, estimated current yield, and market value calculations are estimates only, and have been obtained or prepared from sources You consider to be reliable, but You make no assurance as to their accuracy.

EFGI-000433



**2170 West State Road 434**
**Suite 100**
**Longwood, FL 32779**
**(407) 774-1300**

**EMPIRE FINANCIAL GROUP, INC.**

**Statement of Account**

| PANAMERICA CAPITAL GROUP INC | Account Information | | Statement Period |
|---|---|---|---|
| | Account Number: | 25008822 | August 1, 2005 to August 31, 2005 |

### Portfolio Positions

| Cash & Equivalents | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| Cash | | Cash | | | 16.74 | | | |
| Money Market Fund | | MoneyFund | | | 1,312,621.04 | 7.64% | 33,406.21 | 2.55% |
| **Total Cash & Equivalents** | | | | | **1,312,637.78** | **7.64%** | **33,406.21** | **2.54%** |

**Equities**

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| AMERICAN GOLDFIELDS INC | AGFL | Cash | 558,700 | .36 | 201,132.00 | 1.17% | | |
| AMERICAN PETRO-HUNTER INC | AAPH | Cash | 323,000 | .15 | 48,450.00 | 0.28% | | |
| AMERICAN UNITED GOLD CORP | AMUGE | Cash | 150,000 | .06 | 9,000.00 | 0.05% | | |
| APPLIED DNA SCIENCES INC | APDN | Cash | 855 | .66 | 564.30 | | | |
| BARNABUS ENTERPRISES LTD NEW | BBSE | Cash | 1,033,500 | 1.34 | 1,384,890.00 | 8.06% | | |
| BEMA GOLD CORP ISIN CA08135F1071 SEDL 2092113 | BGO | Cash | 7,000 | 2.38 | 16,660.00 | 0.10% | | |
| CAMBIOR INC CA13201L1031 2175995 | CBJ | Cash | 7,000 | 1.94 | 13,580.00 | 0.08% | | |
| CENTURY CONTROLS INTERNATION | CUYC | Cash | 30,000 | 1/8 | 3,750.00 | 0.02% | | |
| CRYPORT INC | CYRX | Cash | 253,298 | 5.69 | 1,441,265.62 | 8.39% | | |
| CYBER DIGITAL INC | CYBD | Cash | 40,000 | .15 | 6,000.00 | 0.03% | | |
| DIABETIC TERATMENT CENTERS OF AMERICA INC | DBTC | Cash | 62,581 | .11 | 6,883.91 | 0.04% | | |
| DISTINCTIVE DEVICES INC | DDVS | Cash | 2,000 | .275 | 550.00 | | | |
| EUROWORK GLOBAL LTD | EWKG | Cash | 30,000 | 3 1/4 | 97,500.00 | 0.57% | | |
| FORD MOTOR CREDIT PFD 7.375% QUARTLY | FCZ | Cash | 1,220 | 21.46 | 26,181.20 | 0.15% | 2,249.67 | 8.59% |
| GALAXY ENERGY CORP | GAXI | Cash | 3,700 | 1 | 3,700.00 | 0.02% | | |
| GASCO ENERGY INC | GSX | Cash | 1,000 | 5.77 | 5,770.00 | 0.03% | | |
| GATEWAY INTERNATIONAL HLDS INC | GWYI | Cash | 54,800 | 1.35 | 73,980.00 | 0.43% | | |
| GENERAL MOTORS PFD | HGM | Cash | 2,000 | 20.16 | 40,320.00 | 0.23% | 3,687.99 | 9.15% |
| GLAMIS GOLD LTD CA3767751025 2372172 | GLG | Cash | 1,200 | 19.02 | 22,824.00 | 0.13% | | |
| GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | GDVE | Cash | 670,671 | 4.77 | 3,199,100.67 | 18.62% | | |

EFGI-000434



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | August 1, 2005 to August 31, 2005 |

## Portfolio Positions

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| GOAMERICA INC | GOAM | Cash | 12 | 5.07 | 60.84 | | | |
| HARKEN ENERGY CORP | HEC | Cash | 10,000 | .61 | 6,100.00 | 0.04% | | |
| JUNIPER NETWORKS INC | JNPR | Cash | 280 | 22.74 | 6,367.20 | 0.04% | | |
| JURAK CORPORATION WORLD WIDE | JCWW | Cash | 2,466,100 | .33 | 813,813.00 | 4.74% | | |
| KLONDIKE STAR MINERAL CORP | KDSM | Cash | 2,321,230 | 2.95 | 6,847,628.50 | 39.86% | | |
| KORE HOLDINGS INC | KORH | Cash | 15,000 | 1 | 15,000.00 | 0.09% | | |
| LFG INTERNATIONAL INC US50186Y2054 | LFGTE | Cash | 44,000 | 1.755 | 77,220.00 | 0.45% | | |
| MEDIA INTERNATIONAL CONCEPTS | MEIC | Cash | 100,000 | .0015 | 150.00 | | | |
| NMC INC | NMCX | Cash | 975,000 | .004 | 3,900.00 | 0.02% | | |
| NEPTUNE SOCIETY INC | NPTI | Cash | 25 | 2.61 | 65.25 | | | |
| NORTHWESTERN MINERAL VENTURE | NWTMF | Cash | 155,000 | .81 | 125,550.00 | 0.73% | | |
| PATRIOT GOLD CORP | PGOL | Cash | 786,400 | .44 | 346,016.00 | 2.01% | | |
| PRIME TIME GROUP INC | PRTH | Cash | 55,000 | 2 1/8 | 116,875.00 | 0.68% | | |
| REDBACK WARRANTS STRIKE/SH 5.00 EXP 01/01/2010 | RBAKW | Cash | 14 | 5.15 | 72.10 | | | |
| REDBACK NETWORKS WARRANTS STRIKE/SH 9.50 XP 01/01/2010 | RBAKZ | Cash | 15 | 2.8 | 42.00 | | | |
| REDBACK NETWORKS INC | RBAK | Cash | 14 | 9.04 | 126.56 | | | |
| ROTONICS MANUFACTURING INC | RMI | Cash | 1,000 | 2.92 | 2,920.00 | 0.02% | 50.00 | 1.71% |
| SILVER STANDARD MINES LTD | SSRI | Cash | 2,460 | 11.61 | 28,560.60 | 0.17% | | |
| STRATA OIL & GAS INC | SOIGF | Cash | 150,000 | .51 | 76,500.00 | 0.45% | | |
| STREAM COMMUNICATIONS NETWORK | SCNWF | Cash | 1,640,000 | .32 | 524,800.00 | 3.05% | | |
| TERAX ENERGY INC US88078Q2030 | TERX | Cash | 10,000 | 1.74 | 17,400.00 | 0.10% | | |
| VISTA GOLD CORP | VGZ | Cash | 200 | 3.57 | 714.00 | | | |
| G WILLI FOOD INTL LTD | WILCF | Cash | 1,000 | 3.81 | 3,810.00 | 0.02% | | |
| **Total Equities** | | | | | **15,615,792.75** | **90.89%** | **5,987.66** | **0.04%** |

EFGI-000435

**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

| Account Information | Statement Period |
|---|---|
| Account Number:     25008822 | August 1, 2005 to August 31, 2005 |

## Portfolio Positions

| Fixed Income | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 11.500000 MATURITY: 08/31/06 | 78422XPD9 | Cash | 70,000 | 98 | 68,600.00 | 0.40% | 8,050.00 | 11.73% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 9.000000 MATURITY: 08/31/06 | 78422XPG2 | Cash | 85,000 | 98 | 83,300.00 | 0.48% | 7,650.00 | 9.18% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 10.250000 MATURITY: 08/31/06 | 78422XPH0 | Cash | 75,000 | 98 | 73,500.00 | 0.43% | 7,687.50 | 10.46% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 8.500000 MATURITY: 08/31/06 | 78422XPK3 | Cash | 10,000 | 98 | 9,800.00 | 0.06% | 850.00 | 8.67% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 8.000000 MATURITY: 08/31/06 | 78422XPL1 | Cash | 10,000 | 98 | 9,800.00 | 0.06% | 800.00 | 8.16% |
| Total Fixed Income | | | | | 245,000.00 | 1.43% | 25,037.50 | 10.22% |

**Mutual Funds/UITs**

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| FIDELITY SEL NETWORK & INFRAST MAY REALLOC & REQ AMENDED 1099 | FNINX | Cash | 3,389 | 2.21 | 7,489.69 | 0.04% | | |
| Total Mutual Funds/UITs | | | | | 7,489.69 | 0.04% | | |
| Total Portfolio Values | | | | | 17,180,920.22 | 100.00 | 64,431.37 | 0.38% |

EFGI-000436

## EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | August 1, 2005 to August 31, 2005 |

## Portfolio Positions

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| Less: Margin Loan Balance | | Margin | | | (249.98) | | | |
| Total Account Net Assets/Equity | | | | | 17,180,670.24 | 100.00 | 64,431.37 | 0.38% |

*Account value and totals are based only on priced securities. We may be unable to price all securities in your account. For municipal securities and some other fixed income securities, prices are approximate (not actual market bids) and are provided only as a general guide. They do not necessarily reflect actual market prices. For current prices, please contact your financial consultant.*

## Account Activity

**Cash Account**

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| | Cash | | | OPENING BALANCE | | 36.83 |
| 07/27/05 | Cash | Bought | 500 | CRYPORT INC O7124 | 5.9 | (2,975.00) |
| 07/28/05 | Cash | Bought | 200 | CRYPORT INC O3596 | 6.2 | (1,265.00) |
| 07/29/05 | Cash | Bought | 10,000 | BARNABUS ENTERPRISES LTD NEW O5132 | .72 | (7,225.00) |
| 07/29/05 | Cash | Bought | 20,000 | BARNABUS ENTERPRISES LTD NEW O5141 | .72 | (14,425.00) |
| 07/29/05 | Cash | Bought | 5,000 | BARNABUS ENTERPRISES LTD NEW O5143 | .7 | (3,525.00) |
| 08/01/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 2,934.78 |
| 08/01/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 3.39 |
| 08/01/05 | Cash | Bought | 2,500 | BARNABUS ENTERPRISES LTD NEW NA5MX | 3/4 | (1,900.00) |
| 08/02/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 1,265.00 |
| 08/02/05 | Cash | Bought | 5,000 | TERAX ENERGY INC NA6N3 US88078Q2030 | 1.7 | (8,525.00) |

EFGI-000437



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | August 1, 2005 to August 31, 2005 |

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 08/02/05 | Cash | Bought | 5,000 | TERAX ENERGY INC NA6NV US88078Q2030 | 1.598 | (8,015.00) |
| 08/02/05 | Cash | Bought | 200 | CRYPORT INC O4041 | 6.2 | (1,265.00) |
| 08/02/05 | Cash | Sold | 12,500- | KLONDIKE STAR MINERAL CORP O4044 | 2.835 | 35,410.08 |
| 08/03/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 7,225.00 |
| 08/03/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 14,425.00 |
| 08/03/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 3,525.00 |
| 08/03/05 | Cash | Sold | 233,000- | BARNABUS ENTERPRISES LTD NEW O5159 | .76 | 177,043.84 |
| 08/03/05 | Cash | Bought | 20,000 | BARNABUS ENTERPRISES LTD NEW O5160 | .7875 | (15,775.00) |
| 08/03/05 | Cash | Sold | 5,000- | KLONDIKE STAR MINERAL CORP O5171 | 2.835 | 14,149.03 |
| 08/04/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 1,900.00 |
| 08/04/05 | Cash | Bought | 300 | CRYPORT INC O7145 | 6.2 | (1,885.00) |
| 08/05/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (17,605.08) |
| 08/05/05 | Cash | Bought | 700 | KLONDIKE STAR MINERAL CORP O7111 | 2.81 | (1,992.00) |
| 08/05/05 | Cash | Bought | 200 | CRYPORT INC O6015 | 6.2 | (1,265.00) |
| 08/08/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (175,417.87) |
| 08/08/05 | Cash | Sold | 20,000- | BARNABUS ENTERPRISES LTD NEW O7098 | .8925 | 17,816.03 |
| 08/08/05 | Cash | Sold | 500- | PRIME TIME GROUP INC NA60I | 2.55 | 1,249.91 |
| 08/09/05 | Cash | Received | 926,171 | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 2152 07.26.2005 | | |

EFGI-000438



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 08/09/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 1,885.00 |
| 08/09/05 | Cash | Journal | | Wire Transfer | | (800,000.00) |
| 08/09/05 | Cash | Journal | | check/wire fee | | (15.00) |
| 08/09/05 | Cash | Sold | 8,700- | KLONDIKE STAR MINERAL CORP O3283 | 2.84 | 24,681.31 |
| 08/09/05 | Cash | Sold | 2,000- | PRIME TIME GROUP INC NA445 | 2.425 | 4,824.64 |
| 08/09/05 | Cash | Sold | 2,000- | PRIME TIME GROUP INC NA447 | 2.425 | 4,824.64 |
| 08/09/05 | Cash | Bought | 10,000 | BARNABUS ENTERPRISES LTD NEW O3431 | .855 | (8,575.00) |
| 08/09/05 | Cash | Bought | 5,000 | TERAX ENERGY INC NA448 US88078Q2030 | 1 3/4 | (8,775.00) |
| 08/09/05 | Cash | Bought | 5,000 | TERAX ENERGY INC NA449 US88078Q2030 | 1 3/4 | (8,775.00) |
| 08/09/05 | Cash | Bought | 10,000 | BARNABUS ENTERPRISES LTD NEW O3436 | .86 | (8,625.00) |
| 08/10/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 800,000.00 |
| 08/10/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 15.00 |
| 08/10/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 1,265.00 |
| 08/10/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 1,992.00 |
| 08/10/05 | Cash | Journal | | EMPIRE WIRE FEE | | (5.00) |
| 08/10/05 | Cash | Bought | 7,000 | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 3.72 | (26,065.52) |
| 08/10/05 | Cash | Sold | 13,000- | PRIME TIME GROUP INC NA7YB | 2.2 | 28,572.83 |
| 08/10/05 | Cash | Sold | 100,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 3.746 | 374,555.59 |

EFGI-000439

**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

| PANAMERICA CAPITAL GROUP INC | Account Information | | Statement Period |
|---|---|---|---|
| | Account Number: | 25008822 | August 1, 2005 to August 31, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 08/10/05 | Cash | Sold | 14,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 4.325 | 60,521.41 |
| 08/11/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (19,060.94) |
| 08/11/05 | Cash | Bought | 8,000 | BARNABUS ENTERPRISES LTD NEW O7067 | 1.015 | (8,145.00) |
| 08/11/05 | Cash | Bought | 500 | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 4.36 | (2,205.00) |
| 08/11/05 | Cash | Bought | 10,000 | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 4.01 | (40,125.00) |
| 08/11/05 | Cash | Bought | 7,500 | CRYPORT INC O2401 | 6.18 | (46,375.00) |
| 08/11/05 | Cash | Sold | 15,000- | STREAM COMMUNICATIONS NETWORK O2778 | .475 | 7,098.58 |
| 08/11/05 | Cash | Sold | 271,500- | BARNABUS ENTERPRISES LTD NEW O2932 | 1.029 | 279,333.07 |
| 08/11/05 | Cash | Bought | 10,000 | BARNABUS ENTERPRISES LTD NEW O3028 | 1.003 | (10,055.00) |
| 08/11/05 | Cash | Sold | 10,000- | STREAM COMMUNICATIONS NETWORK O4225 | .475 | 4,724.05 |
| 08/11/05 | Cash | Sold | 1,000- | PRIME TIME GROUP INC NA6KF | 1.9 | 1,874.85 |
| 08/11/05 | Cash | Sold | 1,000- | PRIME TIME GROUP INC NA6KI | 1.93 | 1,904.84 |
| 08/12/05 | Cash | Delivered | 926,171- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 MV TO CUSIP 378966998 | | |

EFGI-000440



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

| | | | | | |
|---|---|---|---|---|---|
| PANAMERICA CAPITAL GROUP INC | | | **Account Information** | | **Statement Period** |
| | | | Account Number: 25008822 | | August 1, 2005 to August 31, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 08/12/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 419.41 |
| 08/12/05 | Cash | Received | 926,171 | GLOBAL DEVELOPMENT & ENVIRONME **** FOR 378966105 US3789661051 2172 8-10-05 | | |
| 08/12/05 | Cash | Sold | 1,000- | PRIME TIME GROUP INC N7585 | 2.45 | 2,424.83 |
| 08/12/05 | Cash | Bought | 4,700 | KLONDIKE STAR MINERAL CORP O7110 | 2.81 | (13,232.00) |
| 08/12/05 | Cash | Sold | 1,000- | PRIME TIME GROUP INC NA1Q3 | 2.45 | 2,424.82 |
| 08/12/05 | Cash | Sold | 2,000- | CRYPORT INC O3474 | 6.15 | 12,274.33 |
| 08/12/05 | Cash | Bought | 10,000 | CRYPORT INC O3476 | 6.18 | (61,825.00) |
| 08/12/05 | Cash | Sold | 6,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 4.525 | 27,123.41 |
| 08/15/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (2,507.31) |
| 08/15/05 | Cash | Sold | 98,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 4.72 | 462,511.91 |
| 08/15/05 | Cash | Sold | 1,000- | PRIME TIME GROUP INC NA3GM | 2.28 | 2,254.83 |
| 08/15/05 | Cash | Bought | 9,098 | CRYPORT INC O2689 | 6.18 | (56,250.64) |
| 08/16/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (188,030.39) |
| 08/16/05 | Cash | Sold | 43,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 4.965 | 213,457.79 |

EFGI-000441

**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number: 25008822

**Statement Period**

August 1, 2005 to August 31, 2005

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 08/16/05 | Cash | Sold | 3,500- | PRIME TIME GROUP INC NA73T | 2.1571 | 7,524.27 |
| 08/16/05 | Cash | Sold | 1,000- | EUROWORK GLOBAL LTD NA73U | 4 1/2 | 4,474.74 |
| 08/16/05 | Cash | Bought | 7,700 | KLONDIKE STAR MINERAL CORP O4749 | 2.88 | (22,201.00) |
| 08/16/05 | Cash | Bought | 37,000 | GATEWAY INTERNATIONAL HLDS INC O4751 | 1.7566 | (65,019.20) |
| 08/16/05 | Cash | Bought | 8,000 | CRYPORT INC O4758 | 6.18 | (49,465.00) |
| 08/17/05 | Cash | Received | 926,171 | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 2172 8-10-05 PFSI | | |
| 08/17/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (7,338.05) |
| 08/17/05 | Cash | Delivered | 926,171- | GLOBAL DEVELOPMENT & ENVIRONME **** FOR 378966105 US3789661051 MV TO CUSIP 378966105 | | |
| 08/17/05 | Cash | Received | | REDEEM SD MM PORTFOLIO | | 500,020.00 |
| 08/17/05 | Cash | Sold | 41,000- | KLONDIKE STAR MINERAL CORP O3504 | 3.03 | 124,196.73 |
| 08/17/05 | Cash | Sold | 5,500- | PRIME TIME GROUP INC NA715 | 2.2318 | 12,248.97 |
| 08/17/05 | Cash | Sold | 95,500- | BARNABUS ENTERPRISES LTD NEW O3519 | .99 | 94,512.29 |
| 08/17/05 | Cash | Bought | 10,000 | CRYPORT INC O3520 | 6.18 | (61,825.00) |
| 08/17/05 | Cash | Bought | 500 | CRYPORT INC O3521 | 6.2 | (3,125.00) |

EFGI-000442

# EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number: 25008822

**Statement Period**

August 1, 2005 to August 31, 2005

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 08/17/05 | Cash | Sold | 5,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 5.31 | 26,523.52 |
| 08/17/05 | Cash | Sold | 7,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 4 | 27,973.30 |
| 08/18/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (1,305,465.44) |
| 08/18/05 | Cash | Received | | REDEEM SD MM PORTFOLIO | | 50,020.00 |
| 08/18/05 | Cash | Journal | | Wire Transfer | | (500,000.00) |
| 08/18/05 | Cash | Journal | | check/wire fee | | (15.00) |
| 08/18/05 | Cash | Journal | | EMPIRE WIRE FEE | | (5.00) |
| 08/18/05 | Cash | Sold | 5,000- | TERAX ENERGY INC NA3JV US88078Q2030 | 1.72 | 8,574.27 |
| 08/18/05 | Cash | Sold | 5,000- | TERAX ENERGY INC NA4V4 US88078Q2030 | 1.72 | 8,574.27 |
| 08/18/05 | Cash | Bought | 7,500 | CRYPORT INC O3164 | 6.15 | (46,150.00) |
| 08/18/05 | Cash | Bought | 3,500 | CRYPORT INC O3165 | 6.18 | (21,655.00) |
| 08/18/05 | Cash | Sold | 25,000- | BARNABUS ENTERPRISES LTD NEW O3167 | 1 | 24,972.08 |
| 08/18/05 | Cash | Bought | 10,000 | PATRIOT GOLD CORP O3169 | .48 | (4,850.00) |
| 08/18/05 | Cash | Sold | 10,000- | STRATA OIL & GAS INC O3170 | .43 | 4,249.07 |
| 08/18/05 | Cash | Sold | 10,000- | PATRIOT GOLD CORP O3171 | .48 | 4,749.04 |
| 08/18/05 | Cash | Bought | 10,000 | STRATA OIL & GAS INC O3172 | .43 | (4,350.00) |

EFGI-000443



# EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | Statement Period |
| --- | --- |
| Account Number: 25008822 | August 1, 2005 to August 31, 2005 |

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 08/18/05 | Cash | Sold | 45,000- | NORTHWESTERN MINERAL VENTURE O3175 | .795 | 35,745.13 |
| 08/18/05 | Cash | Sold | 14,500- | KLONDIKE STAR MINERAL CORP O3176 | 3.02 | 43,762.08 |
| 08/18/05 | Cash | Sold | 13,500- | PRIME TIME GROUP INC NA4VE | 2.063 | 27,823.32 |
| 08/19/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 224,523.20 |
| 08/19/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 15.00 |
| 08/19/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 5.00 |
| 08/19/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 136,685.20 |
| 08/19/05 | Cash | Sold | 8,000- | KLONDIKE STAR MINERAL CORP O2155 | 3.05 | 24,373.38 |
| 08/19/05 | Cash | Sold | 8,000- | KLONDIKE STAR MINERAL CORP O2156 | 3.05 | 24,373.38 |
| 08/19/05 | Cash | Sold | 2,500- | STREAM COMMUNICATIONS NETWORK O2157 | .4001 | 975.02 |
| 08/19/05 | Cash | Sold | 2,500- | STREAM COMMUNICATIONS NETWORK O2158 | .4001 | 975.02 |
| 08/19/05 | Cash | Bought | 20,000 | STRATA OIL & GAS INC O2159 | .505 | (10,125.00) |
| 08/19/05 | Cash | Bought | 20,000 | STRATA OIL & GAS INC NA3PF | .48 | (9,625.00) |
| 08/22/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (220,504.81) |
| 08/22/05 | Cash | Bought | 15,000 | STRATA OIL & GAS INC O2470 | .46 | (6,925.00) |
| 08/22/05 | Cash | Bought | 6,000 | BARNABUS ENTERPRISES LTD NEW O2471 | 1.01 | (6,085.00) |
| 08/22/05 | Cash | Sold | 4,500- | KLONDIKE STAR MINERAL CORP O2474 | 3.035 | 13,631.59 |
| 08/22/05 | Cash | Bought | 6,000 | CRYPORT INC O2521 | 6 1/4 | (37,525.00) |

EFGI-000444



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Activity**

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 08/22/05 | Cash | Bought | 4,500 | CRYPORT INC<br>O2522 | 6.28 | (28,285.00) |
| 08/22/05 | Cash | Bought | 2,900 | CRYPORT INC<br>O2523 | 6.28 | (18,237.00) |
| 08/22/05 | Cash | Sold | 25,000- | NORTHWESTERN MINERAL VENTURE<br>O2524 | .82 | 20,472.27 |
| 08/22/05 | Cash | — Sold | 25,000- | NORTHWESTERN MINERAL VENTURE<br>O2525 | .835 | 20,847.25 |
| 08/23/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (81,444.26) |
| 08/23/05 | Cash | Bought | 3,800 | CRYPORT INC<br>O2736 | 6.28 | (23,889.00) |
| 08/23/05 | Cash | Bought | 3,500 | CRYPORT INC<br>O2738 | 6.28 | (22,005.00) |
| 08/23/05 | Cash | Sold | 4,400- | KLONDIKE STAR MINERAL CORP<br>O2784 | 3 | 13,174.11 |
| 08/23/05 | Cash | Sold | 100,000- | BARNABUS ENTERPRISES LTD NEW<br>O2791 | 1.115 | 111,466.58 |
| 08/24/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (30,946.80) |
| 08/24/05 | Cash | Journal | | WIRE TRANSFER | | (500,000.00) |
| 08/24/05 | Cash | Received | | REDEEM SD MM PORTFOLIO | | 500,015.00 |
| 08/24/05 | Cash | Bought | 17,000 | DIABETIC TERATMENT CENTERS OF<br>AMERICA INC<br>N7051 | .13 | (2,235.00) |
| 08/24/05 | Cash | Bought | 8,000 | CRYPORT INC<br>O7294 | 6.3 | (50,425.60) |
| 08/24/05 | Cash | Bought | 36,000 | BARNABUS ENTERPRISES LTD NEW<br>O3457 | 1.165 | (41,965.00) |
| 08/24/05 | Cash | Sold | 25,000- | BARNABUS ENTERPRISES LTD NEW<br>O3458 | 1.175 | 29,346.90 |
| 08/24/05 | Cash | Sold | 3,000- | KLONDIKE STAR MINERAL CORP<br>O3492 | 3 | 8,974.40 |



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number: 25008822

**Statement Period**

August 1, 2005 to August 31, 2005

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 08/25/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 23,853.89 |
| 08/25/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 18,237.00 |
| 08/25/05 | Cash | Bought | 5,200 | KLONDIKE STAR MINERAL CORP O7179 | 2.94 | (15,313.00) |
| 08/25/05 | Cash | Sold | 64,500- | BARNABUS ENTERPRISES LTD NEW O3127 | 1.298 | 83,688.75 |
| 08/25/05 | Cash | Bought | 5,000 | STRATA OIL & GAS INC O3128 | 1/2 | (2,525.00) |
| 08/25/05 | Cash | Sold | 215- | CIA VALE DO RIO DOCE - ADR 1 ADR:1 COMMON US2044122099 2857334 | 33.41 | 7,157.83 |
| 08/25/05 | Cash | Sold | 20,000- | BARNABUS ENTERPRISES LTD NEW O4081 | 1.305 | 26,072.40 |
| 08/25/05 | Cash | Sold | 20,000- | BARNABUS ENTERPRISES LTD NEW O4099 | 1.305 | 26,072.40 |
| 08/25/05 | Cash | Sold | 20,000- | BARNABUS ENTERPRISES LTD NEW O4100 | 1.295 | 25,872.41 |
| 08/25/05 | Cash | Sold | 20,000- | BARNABUS ENTERPRISES LTD NEW O4101 | 1.295 | 25,872.41 |
| 08/25/05 | Cash | Sold | 20,000- | BARNABUS ENTERPRISES LTD NEW O4113 | 1.285 | 25,672.42 |
| 08/25/05 | Cash | Sold | 20,000- | BARNABUS ENTERPRISES LTD NEW O4114 | 1.285 | 25,672.42 |
| 08/25/05 | Cash | Sold | 25,000- | BARNABUS ENTERPRISES LTD NEW O4115 | 1.275 | 31,846.79 |
| 08/25/05 | Cash | Sold | 100,000- | STREAM COMMUNICATIONS NETWORK O4116 | .3615 | 36,119.73 |
| 08/25/05 | Cash | Bought | 2,800 | CRYPORT INC O4118 | 6.3 | (17,665.00) |
| 08/25/05 | Cash | Bought | 2,300 | CRYPORT INC O4119 | 6.3 | (14,515.00) |

EFGI-000446



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: 25008822 | | August 1, 2005 to August 31, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 08/25/05 | Cash | Bought | 4,500 | CRYPORT INC<br>O4120 | 6.3 | (28,375.00) |
| 08/26/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (78,746.69) |
| 08/26/05 | Cash | Bought | 10,000 | SG STRUCTURED PRODS INC REVERS<br>CONV TO     SHARES<br>TIL 8/31/06 | 98 | (9,812.50) |
| 08/26/05 | Cash | Bought | 10,000 | SG STRUCTURED PRODS INC REVERS<br>CONV TO     SHARES<br>TIL 8/31/06 | 98 | (9,812.50) |
| 08/26/05 | Cash | Bought | 75,000 | SG STRUCTURED PRODS INC REVERS<br>CONV TO     SHARES<br>TIL 8/31/06 | 98 | (73,687.50) |
| 08/26/05 | Cash | Bought | 85,000 | SG STRUCTURED PRODS INC REVERS<br>CONV TO     SHARES<br>TIL 8/31/06 | 98 | (83,512.50) |
| 08/26/05 | Cash | Bought | 70,000 | SG STRUCTURED PRODS INC REVERS<br>CONV TO     SHARES<br>TIL 8/31/06 | 98 | (68,775.00) |
| 08/26/05 | Cash | Bought | 21,461 | DIABETIC TERATMENT CENTERS OF<br>AMERICA INC<br>NA50M | .13 | (2,814.93) |
| 08/26/05 | Cash | Sold | 15,000- | STREAM COMMUNICATIONS NETWORK<br>O4003 | .35 | 5,223.66 |
| 08/26/05 | Cash | Bought | 2,000 | KLONDIKE STAR MINERAL CORP<br>O4005 | 2.97 | (5,965.00) |
| 08/26/05 | Cash | Bought | 10,000 | DIABETIC TERATMENT CENTERS OF<br>AMERICA INC<br>NA3E8 | .13 | (1,325.00) |
| 08/26/05 | Cash | Sold | 43,000- | BARNABUS ENTERPRISES LTD NEW<br>O4034 | 1.345 | 57,804.36 |





# EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | |
| --- | --- |
| Account Number: | 25008822 |

| Statement Period |
| --- |
| August 1, 2005 to August 31, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 08/26/05 | Cash | Bought | 2,500 | CRYPORT INC O4046 | 6.3 | (15,775.00) |
| 08/26/05 | Cash | Bought | 1,800 | CRYPORT INC O4049 | 6.3 | (11,365.00) |
| 08/29/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 5,878.70 |
| 08/29/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 50,425.60 |
| 08/30/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (235,654.56) |
| 08/31/05 | Cash | Interest | | .900% 07/30-08/31   $29017 | | 23.92 |
| 08/31/05 | Cash | Withholding-NRA | | NRA WITH: CREDIT INTEREST | | (7.18) |
| 08/31/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 15,775.00 |
| 08/31/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 11,365.00 |
| 08/31/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 1,325.00 |
| 08/31/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 2,814.93 |
| 08/31/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 5,965.00 |
| 08/31/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 68,775.00 |
| 08/31/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 83,512.50 |
| 08/31/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 30,284.48 |
| | Cash | | | CLOSING BALANCE | | 16.74 |
| **Total Cash Account Balance** | | | | | | **16.74** |

**Margin Account**

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| | Margin | | | OPENING BALANCE | | 0.00 |
| 08/31/05 | Margin | Debit Interest | | 7.200% 08/09-08/31   $54348 | | (249.98) |
| | Margin | | | CLOSING BALANCE | | (249.98) |
| **Total Margin Account Balance** | | | | | | **(249.98)** |

**Scudder MM Port**

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| | MoneyFund | | | OPENING BALANCE | | 1,514,079.08 |
| 08/01/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (2,934.78) |
| 08/01/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (3.39) |

EFGI-000448



# EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

| | | | |
|---|---|---|---|
| PANAMERICA CAPITAL GROUP INC | **Account Information** | | **Statement Period** |
| | Account Number: 25008822 | | August 1, 2005 to August 31, 2005 |

### Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 08/02/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (1,265.00) |
| 08/03/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (7,225.00) |
| 08/03/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (14,425.00) |
| 08/03/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (3,525.00) |
| 08/04/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (1,900.00) |
| 08/05/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 17,605.08 |
| 08/08/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 175,417.87 |
| 08/09/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (1,885.00) |
| 08/10/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (800,000.00) |
| 08/10/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (15.00) |
| 08/10/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (1,265.00) |
| 08/10/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (1,992.00) |
| 08/11/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 19,060.94 |
| 08/12/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (419.41) |
| 08/15/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 2,507.31 |
| 08/16/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 188,030.39 |
| 08/17/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 7,338.05 |
| 08/17/05 | MoneyFund | Disbursed | | REDEEM SD MM PORTFOLIO | | (500,020.00) |
| 08/18/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 1,305,465.44 |
| 08/18/05 | MoneyFund | Disbursed | | REDEEM SD MM PORTFOLIO | | (50,020.00) |
| 08/19/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (224,523.20) |
| 08/19/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (15.00) |
| 08/19/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (5.00) |
| 08/19/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (136,685.20) |
| 08/22/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 220,504.81 |
| 08/23/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 81,444.26 |
| 08/24/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 30,946.80 |
| 08/24/05 | MoneyFund | Disbursed | | REDEEM SD MM PORTFOLIO | | (500,015.00) |
| 08/25/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (23,853.89) |
| 08/25/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (18,237.00) |

EFGI-000449



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | August 1, 2005 to August 31, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 08/26/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 78,746.69 |
| 08/29/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (5,878.70) |
| 08/29/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (50,425.60) |
| 08/30/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 235,654.56 |
| 08/31/05 | MoneyFund | Interest | | 2.545% 07/30-08/31 1347015 | | 3,099.77 |
| 08/31/05 | MoneyFund | Withholding-NRA | | NRA WTH: MNY MKT DIVIDEND | | (929.93) |
| 08/31/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (15,775.00) |
| 08/31/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (11,365.00) |
| 08/31/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (1,325.00) |
| 08/31/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (2,814.93) |
| 08/31/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (5,965.00) |
| 08/31/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (68,775.00) |
| 08/31/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (83,512.50) |
| 08/31/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (30,284.48) |
| | MoneyFund | | | CLOSING BALANCE | | 1,312,621.04 |

**Total Scudder MM Port Balance** | | | | | | 1,312,621.04

## Asset Allocati

| Date | Account Type | Transaction | Quantity | Description | Order Price | Market Price |
|---|---|---|---|---|---|---|
| 01/19/05 | Cash | To Buy | 30,000 | CYBER DIGITAL INC | 0.21 | .15 |
| 04/04/05 | Cash | To Buy | 1,000 | ROTONICS MANUFACTURING INC | 3.51 | 2.92 |

EFGI-000450



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | August 1, 2005 to August 31, 2005 |

## Trades Pending Settlement

| Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 08/29/05 | Cash | Sold | 10,000- | HARKEN ENERGY CORP N2974 | .65 | 6,473.97 |
| 08/29/05 | Cash | Bought | 3,400 | CRYPORT INC O0313 | 6.3 | (21,445.00) |
| 08/29/05 | Cash | Bought | 4,000 | CRYPORT INC O0324 | 6.3 | (25,225.00) |
| 08/29/05 | Cash | Sold | 25,000- | NORTHWESTERN MINERAL VENTURE O0387 | .785 | 19,597.30 |
| 08/30/05 | Cash | Sold | 100,000- | BARNABUS ENTERPRISES LTD NEW O0358 | 1.265 | 126,465.96 |
| 08/30/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0360 | 1.0025 | (10,050.00) |
| 08/30/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0362 | 1.085 | (10,875.00) |
| 08/30/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0364 | 1.2 | (12,025.00) |
| 08/30/05 | Cash | Bought | 200 | CRYPORT INC O0367 | 5.8 | (1,185.00) |
| 08/30/05 | Cash | Bought | 5,000 | DIABETIC TERATMENT CENTERS OF AMERICA INC NA16B | .13 | (675.00) |
| 08/31/05 | Cash | Bought | 700 | CRYPORT INC O0785 | 5.65 | (3,980.00) |
| 08/31/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0793 | 1.27 | (12,725.00) |
| 08/31/05 | Cash | Sold | 71,000- | STREAM COMMUNICATIONS NETWORK O0794 | .312 | 22,122.32 |
| 08/31/05 | Cash | Sold | 19,500- | BARNABUS ENTERPRISES LTD NEW O0795 | 1.335 | 26,004.95 |
| 08/31/05 | Cash | Sold | 25,000- | BARNABUS ENTERPRISES LTD NEW O0797 | 1.325 | 33,096.74 |

EFGI-000451



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | |
| --- | --- |
| Account Number: | 25008822 |

| Statement Period |
| --- |
| August 1, 2005 to August 31, 2005 |

## Trades Pending Settlement

| Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 08/31/05 | Cash | Sold | 25,000- | BARNABUS ENTERPRISES LTD NEW O0798 | 1.33 | 33,221.74 |



## EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number:    25008822

**Statement Period**

August 1, 2005 to August 31, 2005

*Pursuant to SEC Rule 11Ac1-6, Empire will make available upon request information to identify where your orders were routed for execution over the past six months, whether those orders were directed or not, and the time of any resulting executions.*

*SIPC does not cover commodity contracts and options on futures.*

*DPP and REIT securities are generally illiquid and the estimated value of these securities may not be realized upon liquidation of the security. The value of the security will differ from the purchase price. In the event valuations are provided, they will be based upon estimated values obtained from the issuer's annual report. However, in some cases accurate valuation information is not available and will not be provided.*

*NASD has filed with the SEC a proposed rule change to amend NASD Rule 2340 to require that account statements include a statement that advises each customer to promptly report any inaccuracy or discrepancy in that person's account to his or her brokerage firm and clearing firm (where these are different firms) and to re-confirm any oral communications in writing.*
*http://www.nasd.com/stellent/groups/rules_regs/documents/rule_filing/nasdw_011958.pdf*

*When you deposit funds by check, you acknowledge and give approval that we may, at our discretion and without further prior notice, utilize an electronic check process or Automated Clearing House (ACH) facility to draft funds in the amount of any of your checks payable to us, our agents or assigns. This means that your checking account may be debited on the same day that we receive your check and that a copy of your check will not be returned with your checking account statement.*

*Pursuant to SEC Rule 11Ac1-6, Penson Financial Services, Inc. is required to make publicly available a quarterly report with regard to its routing of non-directed orders. For the purpose of this Rule, Penson has entered into an agreement with Transaction Audit Group ("TAG") to disclose the required information pertaining to this Rule and any non-directed orders entered on the Phase3/Sungard system. This information can be viewed at: http://www.tagaudit.com/Rule6.asp?user=PFSI*

*THE NASD REQUIRES THAT WE NOTIFY YOU IN WRITING OF THE AVAILABILITY OF AN INVESTOR BROCHURE THAT INCLUDES INFORMATION DESCRIBING THE NASD'S PUBLIC DISCLOSURE PROGRAM ('PROGRAM'). TO OBTAIN A BROCHURE OR MORE INFORMATION ABOUT THE PROGRAM OR NASD, CONTACT THE NASD PROGRAM HOTLINE AT (800) 289-9999 OR ACCESS THE NASD WEB SITE AT www.nasdbrokercheck.com*

*Please note that we will be removing any security from your portfolio that has been classified as Non-Transferable for a period of at least six years and therefore deemed worthless. The related transaction(s) will appear in the activity section of your monthly statement and bear the description "ISSUE WORTHLESS." Additionally, the entry will generate a transaction on your 1099B for year-end tax reporting purposes.*
*Clients who wish to keep their worthless positions have until September 26, 2005 to opt out of the purge. If you choose to opt-out, your account will be charged $ 5.00 per month, per cusip. Please contact your Financial Consultant with any questions.*

**\* End of Statement \***

EFGI-000453

## EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

**Statement Period**
September 1, 2005 to September 30, 2005

**Office Serving You**
2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

PANAMERICA CAPITAL GROUP INC
PO BOX 832-2522 WTC
PANAMA

**Account Information**

Account Number: 25008822
Financial Advisor #: 2D19

**Your Financial Advisor**
WILLIAM LEONARD
(407) 774-1300

## Account Value

| Asset Category | Current Value 09/30/05 | Prior Value 08/31/05 | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|
| Cash Account Balance | (206,500.00) | 16.74 | (1.08%) | | |
| Money Fund Balance | 1,148,396.53 | 1,312,621.04 | 6.01% | 31,018.19 | 2.70% |
| Equities | 17,899,837.03 | 15,615,792.75 | 93.71% | 6,094.74 | 0.03% |
| Fixed Income | 252,004.00 | 245,000.00 | 1.32% | 50,937.50 | 20.21% |
| Mutual Funds/UITs | 7,726.92 | 7,489.69 | 0.04% | | |
| **Total Portfolio Values** | **19,101,464.48** | **17,180,920.22** | **100.00%** | **88,050.43** | **0.46%** |
| Less: Margin Loan Balance | (42.73) | (249.98) | | | |
| **Total Account Value** | **19,101,421.75** | **17,180,670.24** | **100.00%** | **88,050.43** | **0.46%** |

## Income Summary

| | This Period | Year to Date |
|---|---|---|
| Taxable Dividends | 0.00 | 352.90 |
| Taxable Interest | 0.00 | 562.34 |
| Credit Interest | 0.00 | 39.82 |
| Money Fund Dividends | 3,833.81 | 12,116.23 |
| Qualified Dividends | 0.00 | 983.88 |
| Margin Interest | 207.25 | (43.39) |
| **Total Income** | **4,041.06** | **14,011.78** |

## Asset Allocation



CASH + MNYMKT
6.94%

EQUITIES
91.73%

Items less than 2% are not reflected on this pie chart.

ACCOUNTS CARRIED BY PENSON FINANCIAL SERVICES, INC. ● MEMBER NASD AND SIPC

EFGI-000454

The Account of the Customer is subject to the following terms and conditions ("Agreement") which the Customer agrees to, and accepts by use, maintenance and/or continuation of the Account notwithstanding any notice or statement of intention to You to the contrary.

1. Definitions. "Account" shall refer individually and collectively to all accounts which the Customer has previously opened, now has open or may open in the future; in which the Customer has any interest, with You or any Introducing Broker, and any and all previous, current and future transactions in such accounts. "Customer" refers to the individual(s) and/or entity(ies) in whose name the Account referenced on the face of this Account statement is carried or who may otherwise have any interest in an Account. "Introducing Broker" means any brokerage firm which introduces securities transactions on behalf of the Customer, which transactions are cleared through You, whether one or more. "Obligations" means all indebtedness, debit balances, liabilities or other obligations of any kind of the Customer to You, whether now existing or hereafter arising. "Securities or other Property" shall mean all money, securities, commodities or other property of every kind and nature and all contracts and options relating thereto, whether for present or future delivery. "You" or "Your" refers to Penson Financial Services, Inc.

2. Payment of Indebtedness Upon Demand. The Customer shall at all times be liable for the payment upon demand of any Obligations owing from the Customer to You, and Customer shall be liable to You for any deficiency remaining in any Account in the event of the liquidation thereof, in whole or in part, by You, the Introducing Broker, or by the Customer, and the Customer shall pay such Obligations upon demand.

3. Security Interest: Liquidation. All Securities or other property now or hereafter held, carried or maintained by You in or for the Account shall be subject to a first and prior lien and security interest for the discharge of all of the Obligations of the Customer and are to be held by You as security for the payment of the Obligations of the Customer to You, to the fullest extent allowed by law. You shall have the right to transfer Securities or other Property so held by You from or to any Account of the Customer whenever You so determine. Whenever the Customer does not, on or before the settlement date, pay in full for any Securities or other Property purchased for the Account of the Customer, or deliver any Securities or other Property sold for such Account, or if any other Obligations of the Customer to You are unpaid, You are authorized (a) until payment or delivery is made, to pledge, repledge, hypothecate or rehypothecate, without notice, any and all Securities or other Property which You may hold for the Customer (either individually or jointly with others), separately or in common with other Securities or other Property, for the sum then due or for a greater or lesser sum and without retaining in your possession and control for delivery a like amount of similar Securities or other Property; (b) to sell any or all Securities or other Property which You may hold for the Customer (either individually or jointly with others); (c) to sell any or all Securities or other Property in the Account of the Customer with You (either individually or jointly with others); (d) to buy any or all Securities or other Property which may be short in such Account; and/or (a) to cancel any open orders and to close any or all outstanding contracts; all without notice of sale or purchase, or other notice or advertisement, and that any prior demand or notice shall not be a waiver of Your rights provided herein. You shall have the discretion to determine which Securities or other Property are to be sold and which contracts are to be closed. Any such sales or purchases may be made at Your discretion on any exchange, the over-the-counter market or any other market where such business is usually transacted, or at public auction or private sale, and You, Your affiliates or the Introducing Broker or its affiliates may be the purchaser or seller for any such person's own Account. You are authorized, in Your discretion, should You for any reason whatsoever deem it necessary for Your protection, without notice, to cancel any outstanding order, to close out the Account of the Customer, in whole or in part, or to close out any commitment made on behalf of the Customer.

4. Lending Agreement; Margin or Short Accounts. With respect to any margin or short Account maintained by the Customer, You are authorized to lend to yourself, as principal or otherwise, or to others, any Securities or other Property held by You on margin for any Account or as collateral therefor either separately or without other securities. The Customer will at all times maintain such Securities or other Property in the Account of the Customer for margin and/or maintenance purposes as required by You in Your sole discretion, on demand, in accordance with Your general policies regarding margin and maintenance requirements, as such may be modified from time to time, or at other times as You may require, and will be charged, in accordance with Your usual custom or as otherwise determined by You with interest at rates permitted by the laws of the State of Texas. With respect to any margin or short Account of the Customer, You shall have the right at any time and from time to time, in accordance with Your general policies regarding Your margin or maintenance requirements, short Accounts or Accounts in general, as such may be modified from time to time, or at an earlier point in time than called for by said general policies, in the event that You feel insecure with respect to the Customer's account for any reason in Your sole discretion: (a) to sell any or all Securities or other Property which You may hold for the Customer (either individually or jointly with others); (b) to sell any or all Securities or other Property in the Account of the Customer with You (either individually or jointly with others); (c) to buy any or all Securities or other Property which may be short in such Account, and/or (d) to cancel any open orders and to close any or all outstanding contracts; all without demand for margin or additional margin, notice of sale or purchase or other notice or advertisement, and that any prior demand or notice shall not be a waiver of Your rights provided herein. You shall have the discretion to determine which Securities or other Property are to be sold and which contracts are to be closed. Any such sales or purchases may be made at Your discretion on any exchange, the over-the-counter market or any other market where such business is usually transacted, or at public auction or private sale, and You, Your affiliates or the Introducing Broker or its affiliates may be the purchaser or seller for any such person's own Account.

5. Account Carried as Clearing Broker. The Customer understands that You are carrying the Account of the Customer as clearing broker by arrangement with the Customer's Introducing Broker through whose courtesy the Account of the Customer has been introduced to You. The Customer understands that You act as custodian for funds and securities deposited with You, through the Customer's Introducing Broker, or as a result of transactions You may process for the Customer's Account. Inquiries regarding the Customer's Account or the activity therein should be directed to the Introducing Broker. If Customer is unable to reach the Introducing Broker concerning account activity, or a complaint, Customer may contact Penson at 1700 Pacific Avenue, Suite 1400, Dallas, TX 75201, (214) 765-1100, and speak with the Compliance Department. The Customer understands that the Introducing Broker and not You, is responsible for compliance with all applicable laws and regulations in connection with the Customer's Account. Until receipt by You from the Customer of written notice to the contrary, you may accept and rely upon from such Introducing broker and its representatives employees and other agents, without any inquiry or investigation by You; (a) orders for the purchase or sale in the Customer's Account of Securities or other Property, and (b) any other instructions concerning the Customer's Account. The

5. (continued)
Customer understands that You act only to clear trades introduced by the Customer's Introducing Broker and to effect other back office functions for the Customer's Introducing Broker. The Customer confirms to You that the Customer is relying for any advice concerning the Customer's Account solely on the Customer's Introducing Broker. The Customer understands that You are not a principal of or partner with and do not control in any way, the Introducing Broker or its representatives, employees or other agents. The Customer understands that You will not review the Customer's account and will have no responsibility for trades made in the Customer's Account. The Customer agrees that You shall not be responsible or liable for any acts or omissions of the Introducing Broker or its representatives, employees or other agents.

THE FOLLOWING ARBITRATION AGREEMENT SHOULD BE READ IN CONJUNCTION WITH THESE DISCLOSURES:

a.  ALL PARTIES TO THIS AGREEMENT ARE GIVING UP THE RIGHT TO SUE EACH OTHER IN COURT, INCLUDING THE RIGHT TO A TRIAL BY JURY EXCEPT AS PROVIDED BY THE RULES OF THE ARBITRATION FORM IN WHICH A CLAIM IS FILED;
b.  ARBITRATION AWARDS ARE GENERALLY FINAL AND BINDING; A PARTY'S ABILITY TO HAVE A COURT REVERSE OR MODIFY AN ARBITRATION AWARD IS VERY LIMITED.
c.  THE ABILITY OF THE PARTIES TO OBTAIN DOCUMENTS, WITNESS STATEMENTS AND OTHER DISCOVERY IS GENERALLY MORE LIMITED IN ARBITRATION THAN IN COURT PROCEEDINGS;
d.  THE ARBITRATORS DO NOT HAVE TO EXPLAIN THE REASON(S) FOR THEIR AWARD.
e.  THE PANEL OF ARBITRATORS WILL TYPICALLY INCLUDE A MINORITY OF ARBITRATORS WHO WERE OR ARE AFFILIATED WITH THE SECURITIES INDUSTRY.
f.  THE RULES OF SOME ARBITRATION FORUMS MAY IMPOSE TIME LIMITS FOR BRINGING A CLAIM IN ARBITRATION. IN SOME CASES, A CLAIM THAT IS INELIGIBLE FOR ARBITRATION MAY BE BROUGHT IN COURT.
g.  THE RULES OF THE ARBITRATION FORUM IN WHICH THE CLAIM IS FILED, AND ANY AMENDMENTS THERETO, SHALL BE INCORPORATED INTO THIS AGREEMENT.

6. ARBITRATION AGREEMENT. ANY AND ALL CONTROVERSIES, DISPUTES OR CLAIMS BETWEEN THE UNDERSIGNED AND YOU, OR THE INTRODUCING BROKER, OR THE AGENTS, REPRESENTATIVES, EMPLOYEES, DIRECTORS, OFFICERS OR CONTROL PERSONS OF YOU OR THE INTRODUCING BROKER, ARISING OUT OF, IN CONNECTION WITH, FROM OR WITH RESPECT TO (a) ANY PROVISIONS OF OR THE VALIDITY OF THIS AGREEMENT OR ANY RELATED AGREEMENTS, (b) THE RELATIONSHIP OF THE PARTIES HERETO, OR (c) ANY CONTROVERSY ARISING OUT OF YOUR BUSINESS, THE INTRODUCING BROKER'S BUSINESS OR THE UNDERSIGNED'S ACCOUNTS, SHALL BE CONDUCTED PURSUANT TO THE CODE OF ARBITRATION PROCEDURE OF THE NASD. ARBITRATION MUST BE COMMENCED BY SERVICE OF A WRITTEN DEMAND FOR ARBITRATION OR A WRITTEN NOTICE OF INTENTION TO ARBITRATE. THE DECISION AND AWARD OF THE ARBITRATOR (S) SHALL BE CONCLUSIVE AND BINDING UPON ALL PARTIES, AND ANY JUDGMENT UPON ANY AWARD RENDERED MAY BE ENTERED IN A COURT HAVING JURISDICTION THEREOF, AND NEITHER PARTY SHALL OPPOSE SUCH ENTRY.
No person shall bring a putative or certified class action to arbitration, nor seek to enforce any pre-dispute arbitration agreement against any person who has initiated in court a putative class action; or who is a member of a putative class who has not opted out of the class with respect to any claims encompassed by the putative class action until: (i) the class certification is denied; or (ii) the class is de-certified; or (iii) the customer is excluded from the class by the court. Such forbearance to enforce an agreement to arbitrate shall not constitute a waiver of any rights under this agreement except to the extent stated herein.

7. Other Agreements; Option Transactions, Charges. The Customer agrees to be bound by the terms of Your Customer Account Agreement. If the Customer trades on margin or has short positions, the Customer agrees to be bound by the terms of Your Customer Margin and Short Account Agreement. If the Customer trades any options, the customer agrees to be bound by the terms of your Customer Option Agreement. If this is a joint Account, the Customers agree to be bound by Your Joint Account Agreement. The Customer understands that copies of these agreements are available from You and, to the extent applicable, are incorporated by reference herein. The terms of these other agreements are in addition to the provisions of this Agreement and any other written agreements between You and the Customer. You may charge the Customer Account maintenance fees, security transfer fees and account transfer fees, and other charges or fees as agreed between You and the Customer's Introducing Broker or as independently established by You.

8. Option Account. Assignment notices for option contracts are allocated among client short positions pursuant to a manual procedure which randomly selects from all client short option positions, including positions established on the day of assignment, those contracts which are subject to exercise. All American short option positions are subject to assignment at any time. A more detailed description of Your random allocation procedure is available upon request. In accordance with the Customer Option Agreement, if applicable, the Customer must promptly notify the Introducing Broker of any change in the Customer's objectives or financial situation. Individual options commissions charges have been included in the Customer's Confirmation; however, a summary of this information will be made available to the Customer upon request. The customer must promptly advise the Introducing broker of any material change in the customer's investment objectives or financial situation.

9. Miscellaneous. Your financial statement is available for personal inspection or will be mailed on the Customer's request. The headings of each section of the Agreement are descriptive only and do not modify or qualify any provision of this Agreement. Except as provided in this Agreement, no provision of this Agreement may be altered, modified or amended unless in writing signed by Your authorized representative. This Agreement and all provisions shall inure to the benefit of You and Your successors, Your assigns, the Customer's Introducing Broker, and all other persons specified in Paragraph 6 above. With respect to any free credit balance included on the Account statement, such funds are not segregated and may be used in Your business, subject to the limitations of 17 CFR Section 240.15c3-3 of the Securities Exchange Act of 1934. The Customer may receive these funds in the normal course of business following demand to You. You shall not be liable for losses caused directly or indirectly by any events beyond Your reasonable control. The costs and expenses of collection of the debit balance and any unpaid deficiency in the Account of the Customer with You, including but not limited to reasonable attorneys' fees and expenses, incurred and payable or paid by You shall be payable to You by the Customer. The estimated annual income, estimated current yield, and market value calculations are estimates only, and have been obtained or prepared from sources You consider to be reliable, but You make no assurance as to their accuracy.



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | September 1, 2005 to September 30, 2005 |

## Portfolio Positions

| Cash & Equivalents | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| Cash | | Cash | | | (206,500.00) | -1.08% | | |
| Money Market Fund | | MoneyFund | | 1.00 | 1,148,396.53 | 6.01% | 31,018.19 | 2.70% |
| **Total Cash & Equivalents** | | | | | **941,896.53** | **4.93%** | **31,018.19** | **3.29%** |

**Equities**

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| AMERICAN GOLDFIELDS INC | AGFL | Cash | 558,700 | .35 | 195,545.00 | 1.02% | | |
| AMERICAN PETRO-HUNTER INC | AAPH | Cash | 323,000 | .16 | 51,680.00 | 0.27% | | |
| AMERICAN UNITED GOLD CORP | AMUG | Cash | 150,000 | .055 | 8,250.00 | 0.04% | | |
| APPLIED DNA SCIENCES INC | APDN | Cash | 855 | .57 | 487.35 | | | |
| BARNABUS ENTERPRISES LTD NEW | BBSE | Cash | 117,500 | 2.17 | 254,975.00 | 1.33% | | |
| BEMA GOLD CORP | BGO | Cash | 7,000 | 2.69 | 18,830.00 | 0.10% | | |
| CAMBIOR INC | CBJ | Cash | 7,000 | 2.13 | 14,910.00 | 0.08% | | |
| CENTURY CONTROLS INTERNATION | CUYC | Cash | 30,000 | .11 | 3,300.00 | 0.02% | | |
| CRYPORT INC | CYRX | Cash | 333,498 | 6.33 | 2,111,042.34 | 11.05% | | |
| CYBER DIGITAL INC | CYBD | Cash | 40,000 | .14 | 5,600.00 | 0.03% | | |
| DIABETIC TERATMENT CENTERS OF | DBTC | Cash | 67,581 | .09 | 6,082.29 | 0.03% | | |
| DISTINCTIVE DEVICES INC | DDVS | Cash | 2,000 | .37 | 740.00 | | | |
| ENERGY PARTNERS LTD | EPL | Cash | 161 | 31.22 | 5,026.42 | 0.03% | | |
| EUROWORK GLOBAL LTD | EWKG | Cash | 30,000 | 2.9 | 87,000.00 | 0.46% | | |
| FORD MOTOR CREDIT | FCZ | Cash | 1,220 | 19.85 | 24,217.00 | 0.13% | 2,249.69 | 9.29% |
| GALAXY ENERGY CORP | GAXI | Cash | 13,700 | 1.4 | 19,180.00 | 0.10% | | |
| GASCO ENERGY INC | GSX | Cash | 1,000 | 6.65 | 6,650.00 | 0.03% | | |
| GATEWAY INTERNATIONAL HLDS INC | GWYI | Cash | 104,800 | 1.45 | 151,960.00 | 0.80% | | |
| GENERAL MOTORS PFD | HGM | Cash | 2,000 | 18.09 | 36,180.00 | 0.19% | 3,688.01 | 10.19% |
| GLAMIS GOLD LTD | GLG | Cash | 1,200 | 22.1 | 26,520.00 | 0.14% | | |
| GLOBAL DEVELOPMENT & ENVIRONME | GDVE | Cash | 195,671 | 4.15 | 812,034.65 | 4.25% | | |
| GOAMERICA INC | GOAM | Cash | 12 | 4.39 | 52.68 | | | |
| JUNIPER NETWORKS INC | JNPR | Cash | 280 | 23.8 | 6,664.00 | 0.03% | | |
| JURAK CORPORATION WORLD WIDE | JCWW | Cash | 2,466,100 | .36 | 887,796.00 | 4.65% | | |
| KLONDIKE STAR MINERAL CORP | KDSM | Cash | 2,238,730 | 3.45 | 7,723,618.50 | 40.43% | | |
| KORE HOLDINGS INC | KORH | Cash | 15,000 | 3/4 | 11,250.00 | 0.06% | | |
| LFG INTERNATIONAL INC | LFGT | Cash | 44,000 | .51 | 22,440.00 | 0.12% | | |

EFGI-000456



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

Account Information

Account Number:     25008822

Statement Period

September 1, 2005 to September 30, 2005

## Portfolio Positions

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| MICROART INC | MCRT | Cash | 200 | 3/4 | 150.00 | | | |
| MONTPELLIER GROUP INC | MPLG | Cash | 500,000 | 7.775 | 3,887,500.00 | 20.35% | | |
| NMC INC | NMCX | Cash | 975,000 | .0055 | 5,362.50 | 0.03% | | |
| NEPTUNE SOCIETY INC | NPTI | Cash | 25 | 2.235 | 55.87 | | | |
| NEWMONT MINING CORP | NEM | Cash | 120 | 47.17 | 5,660.40 | 0.03% | 48.00 | 0.85% |
| NORTHWESTERN MINERAL VENTURE | NWTMF | Cash | 260,000 | .55 | 143,000.00 | 0.75% | | |
| PATRIOT GOLD CORP | PGOL | Cash | 786,400 | .44 | 346,016.00 | 1.81% | | |
| PRIME TIME GROUP INC | PRTH | Cash | 55,000 | 2.55 | 140,250.00 | 0.73% | | |
| REDBACK WARRANTS | RBAKW | Cash | 14 | 6.3 | 88.20 | | | |
| REDBACK NETWORKS WARRANTS | RBAKZ | Cash | 15 | 3.85 | 57.75 | | | |
| REDBACK NETWORKS INC | RBAK | Cash | 14 | 9.92 | 138.88 | | | |
| ROTONICS MANUFACTURING INC | RMI | Cash | 1,000 | 2.64 | 2,640.00 | 0.01% | 50.00 | 1.89% |
| SILVER STANDARD RESOURCES | SSRI | Cash | 2,460 | 13.7 | 33,702.00 | 0.18% | | |
| STRATA OIL & GAS INC | SOIGF | Cash | 167,000 | 2.3 | 384,100.00 | 2.01% | | |
| STREAM COMMUNICATIONS NETWORK | SCNWF | Cash | 1,291,500 | .26 | 335,790.00 | 1.76% | | |
| TALISMAN ENERGY INC | TLM | Cash | 205 | 48.84 | 10,012.20 | 0.05% | 59.04 | 0.59% |
| VISTA GOLD CORP | VGZ | Cash | 200 | 4.31 | 862.00 | | | |
| XL GENERATION INTL | XLGI | Cash | 49,500 | 2.2 | 108,900.00 | 0.57% | | |
| G WILLI FOOD INTL LTD | WILCF | Cash | 1,000 | 3.52 | 3,520.00 | 0.02% | | |
| **Total Equities** | | | | | **17,899,637.03** | **93.71%** | **6,094.74** | **0.03%** |

### Fixed Income

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| SG STRUCTURED PRODS INC REVERS | 78422XPD9 | Cash | 70,000 | 100.61 | 70,427.00 | 0.37% | 8,050.00 | 11.43% |
| SG STRUCTURED PRODS INC REVERS | 78422XPG2 | Cash | 85,000 | 99.43 | 84,515.50 | 0.44% | 7,650.00 | 9.05% |
| SG STRUCTURED PRODS INC REVERS | 78422XPH0 | Cash | 75,000 | 102.61 | 76,957.50 | 0.40% | 7,687.50 | 9.99% |
| SG STRUCTURED PRODS INC REVERS | 78422XPK3 | Cash | 10,000 | 101.78 | 10,178.00 | 0.05% | 850.00 | 8.35% |
| SG STRUCTURED PRODS INC REVERS | 78422XPL1 | Cash | 10,000 | 99.26 | 9,926.00 | 0.05% | 800.00 | 8.06% |
| SG STRUCTURED | 78422XQA4 | Cash | 70,000 | NOT PRICED | | | 7,000.00 | |
| SG STRUCTURED PRODS INC REVERS | 78422XQB2 | Cash | 70,000 | NOT PRICED | | | 10,150.00 | |

EFGI-000457

**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | September 1, 2005 to September 30, 2005 |

## Portfolio Positions

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| SG STRUCTURED PRODS INC REVERS | 78422XQC0 | Cash | 70,000 | NOT PRICED | | | 8,750.00 | |
| **Total: Fixed Income** | | | | | 252,004.00 | 1.32% | 50,937.50 | 20.21% |
| | | | | | | | | |
| **Mutual Funds/UITs** | | | | | | | | |
| FIDELITY SEL NETWORK & INFRAST | FNINX | Cash | 3,389 | 2.28 | 7,726.92 | 0.04% | | |
| **Total: Mutual Funds/UITs** | | | | | 7,726.92 | 0.04% | | |
| | | | | | | | | |
| **Total: Portfolio Values** | | | | | 19,101,464.48 | 100.00 | 88,050.43 | 0.46% |
| | | | | | | | | |
| Less: Margin Loan Balance | | Margin | | | (42.73) | | | |
| | | | | | | | | |
| **Total: Account Net Assets/Equity** | | | | | 19,101,421.75 | 100.00 | 88,050.43 | 0.46% |

*Account value and totals are based only on priced securities. We may be unable to price all securities in your account. For municipal securities and some other fixed income securities, prices are approximate (not actual market bids) and are provided only as a general guide. They do not necessarily reflect actual market prices. For current prices, please contact your financial consultant.*

## Account Activity

| Cash Account | Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|---|
| | | Cash | | | OPENING BALANCE | | 16.74 |
| | 09/19/05 | Cash | Journal | 100,000- | MEDIA INTERNATIONAL CONCEPTS *** REORG SEE 59502C102 EFF 09/19/05 CORPORATE ACTION | | |
| | 09/19/05 | Cash | Journal | 200 | MICROART INC CORPORATE ACTION | | |
| | 08/29/05 | Cash | Sold | 10,000- | HARKEN ENERGY CORP N2974 | .65 | 6,473.97 |

EFGI-000458



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | Statement Period |
|---|---|
| Account Number: 25008822 | September 1, 2005 to September 30, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 08/29/05 | Cash | Bought | 3,400 | CRYPORT INC O0313 | 6.3 | (21,445.00) |
| 08/29/05 | Cash | Bought | 4,000 | CRYPORT INC O0324 | 6.3 | (25,225.00) |
| 08/29/05 | Cash | Sold | 25,000- | NORTHWESTERN MINERAL VENTURE O0387 | .785 | 19,597.30 |
| 08/30/05 | Cash | Sold | 100,000- | BARNABUS ENTERPRISES LTD NEW O0358 | 1.265 | 126,465.96 |
| 08/30/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0360 | 1.0025 | (10,050.00) |
| 08/30/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0362 | 1.085 | (10,875.00) |
| 08/30/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0364 | 1.2 | (12,025.00) |
| 08/30/05 | Cash | Bought | 200 | CRYPORT INC O0367 | 5.8 | (1,185.00) |
| 08/30/05 | Cash | Bought | 5,000 | DIABETIC TERATMENT CENTERS OF AMERICA INC NA16B | .13 | (675.00) |
| 08/31/05 | Cash | Bought | 700 | CRYPORT INC O0785 | 5.65 | (3,980.00) |
| 08/31/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0793 | 1.27 | (12,725.00) |
| 08/31/05 | Cash | Sold | 71,000- | STREAM COMMUNICATIONS NETWORK O0794 | .312 | 22,122.32 |
| 08/31/05 | Cash | Sold | 19,500- | BARNABUS ENTERPRISES LTD NEW O0795 | 1.335 | 26,004.95 |
| 08/31/05 | Cash | Sold | 25,000- | BARNABUS ENTERPRISES LTD NEW O0797 | 1.325 | 33,096.74 |
| 08/31/05 | Cash | Sold | 25,000- | BARNABUS ENTERPRISES LTD NEW O0798 | 1.33 | 33,221.74 |

EFGI-000459



# EMPIRE FINANCIAL GROUP, INC.

**2170 West State Road 434**
**Suite 100**
**Longwood, FL 32779**
**(407) 774-1300**

## Statement of Account

PANAMERICA CAPITAL GROUP INC

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/01/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 20,550.89 |
| 09/01/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 31.10 |
| 09/01/05 | Cash | Debit Interest | | RVS DR INT 7/30-8/31 | | 249.98 |
| 09/01/05 | Cash | Sold | 50,000- | BARNABUS ENTERPRISES LTD NEW O7305 | 1.325 | 66,193.55 |
| 09/01/05 | Cash | Sold | 50,000- | BARNABUS ENTERPRISES LTD NEW O0840 | 1.355 | 67,718.41 |
| 09/01/05 | Cash | Bought | 10,000 | TERAX ENERGY INC O0877 US88078Q2030 | 1.85 | (18,525.00) |
| 09/02/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (91,905.94) |
| 09/02/05 | Cash | Sold | 25,000- | BARNABUS ENTERPRISES LTD NEW O0287 | 1.485 | 37,096.57 |
| 09/02/05 | Cash | Sold | 50,000- | BARNABUS ENTERPRISES LTD NEW O0288 | 1.465 | 73,218.18 |
| 09/02/05 | Cash | Sold | 25,000- | BARNABUS ENTERPRISES LTD NEW O0290 | 1.49 | 37,221.57 |
| 09/02/05 | Cash | Sold | 30,000- | BARNABUS ENTERPRISES LTD NEW O0295 | 1.54 | 46,170.81 |
| 09/02/05 | Cash | Sold | 25,000- | BARNABUS ENTERPRISES LTD NEW O0296 | 1.51 | 37,721.55 |
| 09/02/05 | Cash | Bought | 300 | CRYPORT INC NA33A | 5.9 | (1,795.00) |
| 09/02/05 | Cash | Bought | 2,500 | CRYPORT INC NA33B | 6.2 | (15,525.00) |
| 09/02/05 | Cash | Sold | 80,000- | BARNABUS ENTERPRISES LTD NEW O0322 | 1.545 | 123,566.08 |
| 09/02/05 | Cash | Sold | 50,000- | BARNABUS ENTERPRISES LTD NEW O0325 | 1.535 | 76,718.04 |
| 09/06/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (97,740.75) |

EFGI-000460

# EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

**Statement Period**
September 1, 2005 to September 30, 2005

**Account Information**
Account Number: 25008822

PANAMERICA CAPITAL GROUP INC

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/06/05 | Cash | Bought | 1,500 | KLONDIKE STAR MINERAL CORP O7212 | 2.95 | (4,450.00) |
| 09/06/05 | Cash | Bought | 4,300 | CRYPORT INC NA23N | 6.15 | (26,470.00) |
| 09/06/05 | Cash | Sold | 125,000- | BARNABUS ENTERPRISES LTD NEW O0452 | 1.67 | 208,712.52 |
| 09/06/05 | Cash | Sold | 185,000- | BARNABUS ENTERPRISES LTD NEW O0458 | 1.67 | 308,908.33 |
| 09/07/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (115,386.96) |
| 09/07/05 | Cash | Sold | 9,500- | KLONDIKE STAR MINERAL CORP O7199 | 3 | 28,473.10 |
| 09/07/05 | Cash | Bought | 5,500 | CRYPORT INC N7038 | 6.2 | (34,125.00) |
| 09/07/05 | Cash | Sold | 20,000- | BARNABUS ENTERPRISES LTD NEW O0482 | 1.785 | 35,672.00 |
| 09/07/05 | Cash | Sold | 29,000- | BARNABUS ENTERPRISES LTD NEW O0483 | 1.84 | 53,330.59 |
| 09/07/05 | Cash | Sold | 20,000- | BARNABUS ENTERPRISES LTD NEW O0484 | 1.815 | 36,271.98 |
| 09/07/05 | Cash | Sold | 100,000- | BARNABUS ENTERPRISES LTD NEW O0485 | 1 3/4 | 174,963.93 |
| 09/08/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (414,392.80) |
| 09/08/05 | Cash | Received | | REDEEM SD MM PORTFOLIO | | 800,020.00 |
| 09/08/05 | Cash | Journal | | Wire Transfer | | (800,000.00) |
| 09/08/05 | Cash | Journal | | check/wire fee | | (15.00) |
| 09/08/05 | Cash | Sold | 5,000- | TERAX ENERGY INC O1158 US88078Q2030 | 2.1 | 10,474.19 |
| 09/08/05 | Cash | Sold | 10,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 5 | 49,972.16 |

EFGI-000461

**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

| | | | | |
|---|---|---|---|---|
| **PANAMERICA CAPITAL GROUP INC** | | | **Account Information** | **Statement Period** |
| | | | Account Number: 25008822 | September 1, 2005 to September 30, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/08/05 | Cash | Sold | 25,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 5 | 124,967.90 |
| 09/08/05 | Cash | Sold | 25,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 5.1 | 127,467.80 |
| 09/08/05 | Cash | Bought | 2,500 | CRYPORT INC NA1BT | 6.2 | (15,525.00) |
| 09/08/05 | Cash | Bought | 120 | NEWMONT MINING CORP NA1BV | 41.14 | (4,961.80) |
| 09/09/05 | Cash | Received | 130,000 | NORTHWESTERN MINERAL VENTURE STOCK DIV | | |
| 09/09/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (486,705.85) |
| 09/09/05 | Cash | Received | | REDEEM SD MM PORTFOLIO | | 12,020.00 |
| 09/09/05 | Cash | Journal | | WIRE TRANSFER | | (12,000.00) |
| 09/09/05 | Cash | Journal | | EMPIRE WIRE FEE | | (5.00) |
| 09/09/05 | Cash | Journal | | FED WIRE FEE | | (15.00) |
| 09/09/05 | Cash | Journal | | EMPIRE WIRE FEE | | (5.00) |
| 09/09/05 | Cash | Bought | 7,700 | KLONDIKE STAR MINERAL CORP O0784 | 2.93 | (22,586.00) |
| 09/09/05 | Cash | Sold | 25,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 5.3 | 132,467.59 |
| 09/09/05 | Cash | Sold | 10,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 5.2 | 51,972.07 |
| 09/09/05 | Cash | Sold | 32,500- | STREAM COMMUNICATIONS NETWORK O0841 | .32 | 10,372.13 |
| 09/09/05 | Cash | Bought | 20,000 | CASCADE ENERGY INC O0842 US1472701028 B05K877 | 1.325 | (26,525.00) |

EFGI-000462

**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**

| | |
|---|---|
| Account Number: | 25008822 |

**Statement Period**

September 1, 2005 to September 30, 2005

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/09/05 | Cash | Bought | 3,200 | CRYPORT INC NA7JQ | 6.2 | (19,865.00) |
| 09/09/05 | Cash | Sold | 10,000- | TERAX ENERGY INC O0868 US88078Q2030 | 2.04 | 20,373.39 |
| 09/09/05 | Cash | Sold | 5,000- | TERAX ENERGY INC NA83L US88078Q2030 | 2.057 | 10,259.20 |
| 09/12/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (294,581.60) |
| 09/12/05 | Cash | Bought | 500 | CRYPORT INC NA9K7 | 6 1/4 | (3,150.00) |
| 09/12/05 | Cash | Bought | 4,500 | CRYPORT INC NA76E | 6.2 | (27,925.00) |
| 09/12/05 | Cash | Sold | 25,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 5.44 | 135,967.44 |
| 09/12/05 | Cash | Sold | 5,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 5.39 | 26,923.50 |
| 09/12/05 | Cash | Sold | 20,000- | CASCADE ENERGY INC O0932 US1472701028 B05K877 | 1.2 | 23,972.49 |
| 09/13/05 | Cash | Received | 10,000 | GALAXY ENERGY CORP 980 07-19-05 | | |
| 09/13/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (292,395.25) |
| 09/13/05 | Cash | Received | | REDEEM SD MM PORTFOLIO | | 700,020.00 |
| 09/13/05 | Cash | Journal | | Wire Transfer | | (700,000.00) |
| 09/13/05 | Cash | Journal | | check/wire fee | | (15.00) |
| 09/13/05 | Cash | Bought | 205 | TALISMAN ENERGY INC ISIN CA87425E1034 SEDL 2125600 NA239 | 48.14 | (9,893.70) |

EFGI-000463



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

| | | | Account Information | | Statement Period | |
|---|---|---|---|---|---|---|
| PANAMERICA CAPITAL GROUP INC | | | Account Number: 25008822 | | September 1, 2005 to September 30, 2005 | |

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/13/05 | Cash | Bought | 3,500 | CRYPORT INC<br>NA2GY | 6.2 | (21,725.00) |
| 09/13/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC<br>O0640 | 1.4 | (14,025.00) |
| 09/13/05 | Cash | Sold | 50,000- | GLOBAL DEVELOPMENT & ENVIRONME<br>RESOURCES<br>US3789661051 | 5.51 | 275,459.73 |
| 09/13/05 | Cash | Sold | 150,000- | GLOBAL DEVELOPMENT & ENVIRONME<br>RESOURCES<br>US3789661051 | 5.55 | 832,436.45 |
| 09/13/05 | Cash | Sold | 50,000- | GLOBAL DEVELOPMENT & ENVIRONME<br>RESOURCES<br>US3789661051 | 5.66 | 282,959.42 |
| 09/13/05 | Cash | Sold | 50,000- | GLOBAL DEVELOPMENT & ENVIRONME<br>RESOURCES<br>US3789661051 | 5.76 | 287,959.21 |
| 09/13/05 | Cash | Bought | 3,500 | KLONDIKE STAR MINERAL CORP<br>O0665 | 2.95 | (10,350.00) |
| 09/14/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (156,473.38) |
| 09/14/05 | Cash | Journal | | EMPIRE WIRE FEE | | (5.00) |
| 09/14/05 | Cash | Sold | 3,100- | KLONDIKE STAR MINERAL CORP<br>O1814 | 3.03 | 9,367.37 |
| 09/14/05 | Cash | Bought | 6,500 | STRATA OIL & GAS INC<br>O1869 | 1.6 | (10,425.00) |
| 09/14/05 | Cash | Bought | 500 | STRATA OIL & GAS INC<br>O1935 | 1.6 | (825.00) |
| 09/14/05 | Cash | Bought | 1,500 | STRATA OIL & GAS INC<br>O1936 | 1.6 | (2,425.00) |
| 09/14/05 | Cash | Bought | 3,500 | STRATA OIL & GAS INC<br>O1937 | 1.6 | (5,625.00) |

EFGI-000464


| | | Account Information | | Statement Period | |
|---|---|---|---|---|---|
| PANAMERICA CAPITAL GROUP INC | | Account Number: 25008822 | | September 1, 2005 to September 30, 2005 | |

### Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/14/05 | Cash | Bought | 5,000 | STRATA OIL & GAS INC<br>O1939 | 1.6 | (8,025.00) |
| 09/14/05 | Cash | Bought | 5,000 | CRYPORT INC<br>O1940 | 6.2 | (31,025.00) |
| 09/14/05 | Cash | Sold | 20,000- | GLOBAL DEVELOPMENT & ENVIRONME<br>RESOURCES<br>US3789661051 | 5.89 | 117,768.57 |
| 09/15/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (155,783.43) |
| 09/15/05 | Cash | Bought | 4,500 | CRYPORT INC<br>N7005 | 6.15 | (27,700.00) |
| 09/16/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (1,622,821.11) |
| 09/16/05 | Cash | Bought | 4,000 | CRYPORT INC<br>N7008 | 6.15 | (24,600.00) |
| 09/16/05 | Cash | Bought | 20,000 | BARNABUS ENTERPRISES LTD NEW<br>O0424 | 1.9625 | (39,275.00) |
| 09/16/05 | Cash | Bought | 12,500 | BARNABUS ENTERPRISES LTD NEW<br>O0426 | 2 | (25,025.00) |
| 09/19/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (68,785.94) |
| 09/19/05 | Cash | Received | 500,000 | MONTPELLIER GROUP INC<br>*** FOR 614844108***<br>US6148441081___B0225Y2<br>1079 8/19/05 | | |
| 09/19/05 | Cash | Bought | 1,500 | CRYPORT INC<br>NA1V2 | 6.2 | (9,325.00) |
| 09/19/05 | Cash | Bought | 3,300 | CRYPORT INC<br>NA1V3 | 6.2 | (20,485.00) |
| 09/19/05 | Cash | Bought | 25,000 | BARNABUS ENTERPRISES LTD NEW<br>O0634 | 1.81 | (45,275.00) |
| 09/20/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 27,700.00 |
| 09/20/05 | Cash | Journal | | Wire Transfer | | (1,500,000.00) |

EFGI-000465



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number: 25008822

**Statement Period**

September 1, 2005 to September 30, 2005

### Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/20/05 | Cash | Journal | | check/wire fee | | (15.00) |
| 09/20/05 | Cash | Bought | 60,000 | BARNABUS ENTERPRISES LTD NEW O0578 | 1.735 | (104,125.00) |
| 09/20/05 | Cash | Bought | 1,100 | CRYPORT INC NA23L | 6.3 | (6,955.00) |
| 09/20/05 | Cash | Bought | 200 | CRYPORT INC O0589 | 6.05 | (1,235.00) |
| 09/20/05 | Cash | Bought | 1,500 | CRYPORT INC NA2S1 | 6.2 | (9,325.00) |
| 09/20/05 | Cash | Bought | 2,500 | CRYPORT INC NA38S | 6.2 | (15,525.00) |
| 09/21/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 1,500,000.00 |
| 09/21/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 15.00 |
| 09/21/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 39,275.00 |
| 09/21/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 25,025.00 |
| 09/21/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 24,600.00 |
| 09/21/05 | Cash | Journal | | WIRE TRANSFER 3939829 | | (800,000.00) |
| 09/21/05 | Cash | Journal | | EMPIRE WIRE FEE | | (5.00) |
| 09/21/05 | Cash | Journal | | INTL WIRE FEE | | (50.00) |
| 09/21/05 | Cash | Journal | | EMPIRE WIRE FEE | | (5.00) |
| 09/21/05 | Cash | Bought | 300 | CRYPORT INC O0694 | 6.3 | (1,915.00) |
| 09/21/05 | Cash | Bought | 3,500 | CRYPORT INC O0698 | 6.3 | (22,075.00) |
| 09/21/05 | Cash | Sold | 2,500- | KLONDIKE STAR MINERAL CORP O0702 | 3.03 | 7,549.50 |
| 09/22/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 800,000.00 |
| 09/22/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 5.00 |
| 09/22/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 50.00 |
| 09/22/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 5.00 |

EFGI-000466



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | |
|---|---|
| Account Number: | 25008822 |

| Statement Period |
|---|
| September 1, 2005 to September 30, 2005 |

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/22/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 45,275.00 |
| 09/22/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 9,325.00 |
| 09/22/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 20,485.00 |
| 09/22/05 | Cash | Bought | 161 | ENERGY PARTNERS LTD NA2PI | 31 | (5,016.00) |
| 09/22/05 | Cash | Bought | 2,500 | CRYPORT INC NA2PJ | 6 1/4 | (15,650.00) |
| 09/22/05 | Cash | Bought | 1,800 | CRYPORT INC NA2PK | 6 1/4 | (11,275.00) |
| 09/23/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 104,125.00 |
| 09/23/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 6,955.00 |
| 09/23/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 9,325.00 |
| 09/23/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 15,525.00 |
| 09/23/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 1,235.00 |
| 09/23/05 | Cash | Bought | 23,500 | XL GENERATION INTL O7033 US98374T1088 B07T3H7 | 2.21 | (51,960.00) |
| 09/23/05 | Cash | Bought | 1,500 | CRYPORT INC O0760 | 6 1/4 | (9,400.00) |
| 09/23/05 | Cash | Bought | 3,000 | CRYPORT INC NA0H3 | 6 1/4 | (18,775.00) |
| 09/26/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 16,440.50 |
| 09/26/05 | Cash | Sold | 145,000- | STREAM COMMUNICATIONS NETWORK O1002 | .245 | 35,494.76 |
| 09/26/05 | Cash | Bought | 3,000 | CRYPORT INC NA4MH | 6 1/4 | (18,775.00) |
| 09/26/05 | Cash | Sold | 5,900- | KLONDIKE STAR MINERAL CORP O1004 | 3.05 | 17,968.80 |
| 09/26/05 | Cash | Bought | 1,200 | KLONDIKE STAR MINERAL CORP O1005 | 2.95 | (3,565.00) |

EFGI-000467



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | September 1, 2005 to September 30, 2005 |

**Account Activity**

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/26/05 | Cash | Bought | 26,000 | XL GENERATION INTL O1006 US98374T1088 B07T3H7 | 2.805 | (72,955.00) |
| 09/27/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 15,650.00 |
| 09/27/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 11,275.00 |
| 09/27/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 5,016.00 |
| 09/27/05 | Cash | Sell Cancelled | 30,000 | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 4.95 | (148,466.54) |
| 09/27/05 | Cash | Sell Cancelled | 30,000 | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 4.95 | (148,466.54) |
| 09/27/05 | Cash | Sold | 30,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 4.95 | 148,466.54 |
| 09/27/05 | Cash | Sold | 30,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 4.95 | 148,466.54 |
| 09/27/05 | Cash | Sold | 30,000- | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 4.95 | 148,466.54 |
| 09/27/05 | Cash | Buy Cancelled | 70,000- | SG STRUCTURED PRODS INC REVERS CONV TO SHRS TIL 9/29/06 | 98 | 68,775.00 |
| 09/27/05 | Cash | Buy Cancelled | 70,000- | SG STRUCTURED CONV TO SHRS TIL 9/29/06 | 98 | 68,775.00 |
| 09/27/05 | Cash | Sold | 58,400- | KLONDIKE STAR MINERAL CORP O7224 | 3.1127 | 181,745.36 |
| 09/27/05 | Cash | Sold | 17,000- | KLONDIKE STAR MINERAL CORP O1223 | 3.1 | 52,696.52 |

EFGI-000468



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number: 25008822

**Statement Period**

September 1, 2005 to September 30, 2005

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/27/05 | Cash | Sold | 100,000- | STREAM COMMUNICATIONS NETWORK O1696 | .225 | 22,470.30 |
| 09/27/05 | Cash | Bought | 1,700 | CRYPORT INC O1699 | 6.35 | (10,820.00) |
| 09/27/05 | Cash | Bought | 4,200 | CRYPORT INC NADH1 | 6 1/4 | (26,275.00) |
| 09/27/05 | Cash | Bought | 70,000 | SG STRUCTURED CONV TO SHRS TIL 9/29/06 | 98 | (68,775.00) |
| 09/27/05 | Cash | Bought | 70,000 | SG STRUCTURED PRODS INC REVERS CONV TO SHRS TIL 9/29/06 | 98 | (68,775.00) |
| 09/27/05 | Cash | Bought | 70,000 | SG STRUCTURED PRODS INC REVERS CONV TO SHRS TIL 9/29/06 | 98 | (68,950.00) |
| 09/27/05 | Cash | Bought | 70,000 | SG STRUCTURED PRODS INC REVERS CONV TO SHRS TIL 9/29/06 | 98 | (68,775.00) |
| 09/27/05 | Cash | Bought | 70,000 | SG STRUCTURED CONV TO SHRS TIL 9/29/06 | 98 | (68,775.00) |
| 09/28/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (68,331.54) |
| 09/29/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 41,831.44 |
| 09/30/05 | Cash | Received | 500,000 | MONTPELLIER GROUP INC 1080 9-21-05 PFSI US6148441081___B0225Y2 | | |
| 09/30/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (219,817.18) |
| 09/30/05 | Cash | Delivered | 500,000- | MONTPELLIER GROUP INC *** FOR 614844108*** US6148441081___B0225Y2 MV TO CUSIP 614844108 | | |

**Total Cash Account Balance** (206,500.00)

ACCOUNTS CARRIED BY PENSON FINANCIAL SERVICES, INC. • MEMBER NASD AND SIPC

EFGI-000469



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

| | | | | |
|---|---|---|---|---|
| PANAMERICA CAPITAL GROUP INC | | | **Account Information** | **Statement Period** |
| | | | Account Number: 25008822 | September 1, 2005 to September 30, 2005 |

| Margin Account | Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|---|
| | | Margin | | | OPENING BALANCE | | (249.98) |
| | 09/01/05 | Margin | Received | | REDEEM: MM PORTFOLIO | | 249.98 |
| | 09/27/05 | Margin | Debit Interest | | 7.450% 09/01-09/26 $383349 | | (475.99) |
| | 09/27/05 | Margin | Debit Interest | | RVS DR INT | | 475.99 |
| | 09/30/05 | Margin | Debit Interest | | 7.450% 09/27-09/30 $51625 | | (42.73) |
| **Total: Margin Account Balance** | | | | | | | **(42.73)** |

**Scudder MM Port**

| | Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|---|
| | | MoneyFund | | | OPENING BALANCE | | 1,312,621.04 |
| | 09/01/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (20,550.89) |
| | 09/01/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (31.10) |
| | 09/01/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (249.98) |
| | 09/02/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 91,905.94 |
| | 09/06/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 97,740.75 |
| | 09/07/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 115,386.96 |
| | 09/08/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 414,392.80 |
| | 09/08/05 | MoneyFund | Disbursed | | REDEEM SD MM PORTFOLIO | | (800,020.00) |
| | 09/09/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 486,705.85 |
| | 09/09/05 | MoneyFund | Disbursed | | REDEEM SD MM PORTFOLIO | | (12,020.00) |
| | 09/12/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 294,581.60 |
| | 09/13/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 292,395.25 |
| | 09/13/05 | MoneyFund | Disbursed | | REDEEM SD MM PORTFOLIO | | (700,020.00) |
| | 09/14/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 156,473.38 |
| | 09/15/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 155,783.43 |
| | 09/16/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 1,622,821.11 |
| | 09/19/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 68,785.94 |
| | 09/20/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (27,700.00) |
| | 09/21/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (1,500,000.00) |
| | 09/21/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (15.00) |

EFGI-000470



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | September 1, 2005 to September 30, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/21/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (39,275.00) |
| 09/21/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (25,025.00) |
| 09/21/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (24,600.00) |
| 09/22/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (800,000.00) |
| 09/22/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (5.00) |
| 09/22/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (50.00) |
| 09/22/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (5.00) |
| 09/22/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (45,275.00) |
| 09/22/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (9,325.00) |
| 09/22/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (20,485.00) |
| 09/23/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (104,125.00) |
| 09/23/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (6,955.00) |
| 09/23/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (9,325.00) |
| 09/23/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (15,525.00) |
| 09/23/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (1,235.00) |
| 09/26/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (16,440.50) |
| 09/27/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (15,650.00) |
| 09/27/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (11,275.00) |
| 09/27/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (5,016.00) |
| 09/28/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 68,331.54 |
| 09/29/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (41,831.44) |
| 09/30/05 | MoneyFund | Interest | | 2.701% 09/01-09/30  1726847 | | 3,833.81 |
| 09/30/05 | MoneyFund | Withholding-NRA | | NRA WTH: MNY MKT DIVIDEND | | (1,150.14) |
| 09/30/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 219,817.18 |
| Total: Scudder MM Port Balance | | | | | | 1,148,396.53 |

EFGI-000471



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | September 1, 2005 to September 30, 2005 |

| Date | Account Type | Transaction | Quantity | Description | Order Price | Market Price |
|---|---|---|---|---|---|---|
| 01/19/05 | Cash | To Buy | 30,000 | CYBER DIGITAL INC | 0.21 | .14 |
| 04/04/05 | Cash | To Buy | 1,000 | ROTONICS MANUFACTURING INC | 3.51 | 2.64 |

## Trades Pending Settlement

| Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/28/05 | Cash | Sold | 10,000- | KLONDIKE STAR MINERAL CORP N7119 | 3.15 | 31,472.92 |
| 09/28/05 | Cash | Bought | 5,000 | GATEWAY INTERNATIONAL HLDS INC O0810 | 1.08 | (5,425.00) |
| 09/28/05 | Cash | Sold | 9,700- | KLONDIKE STAR MINERAL CORP O0811 | 3.16 | 30,624.99 |
| 09/28/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0814 | 2.175 | 21,723.34 |
| 09/28/05 | Cash | Sold | 4,000- | KLONDIKE STAR MINERAL CORP O0817 | 3.19 | 12,734.16 |
| 09/28/05 | Cash | Bought | 10,000 | XL GENERATION INTL NA2XX US98374T1088 B07T3H7 | 2.22 | (22,225.00) |
| 09/28/05 | Cash | Bought | 15,000 | XL GENERATION INTL O0861 US98374T1088 B07T3H7 | 2.4 | (36,025.00) |
| 09/28/05 | Cash | Sold | 20,000- | KLONDIKE STAR MINERAL CORP O0869 | 3.13 | 62,570.88 |
| 09/28/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0880 | 1.13 | (11,325.00) |
| 09/28/05 | Cash | Bought | 200 | CRYPORT INC NA2YG | 6.3 | (1,285.00) |
| 09/28/05 | Cash | Sold | 20,000- | BARNABUS ENTERPRISES LTD NEW O0891 | 2 1/8 | 42,471.72 |

EFGI-000472



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

## Trades Pending Settlement

| Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/28/05 | Cash | Sold | 20,000- | BARNABUS ENTERPRISES LTD NEW O0893 | 2.105 | 42,071.74 |
| 09/28/05 | Cash | Bought | 3,800 | CRYPORT INC NA2YU | 6 1/4 | (23,775.00) |
| 09/28/05 | Cash | Sold | 9,000- | KLONDIKE STAR MINERAL CORP O0897 | 3.14 | 28,233.14 |
| 09/28/05 | Cash | Sold | 10,500- | KLONDIKE STAR MINERAL CORP O0908 | 3.14 | 32,942.84 |
| 09/28/05 | Cash | Sold | 16,000- | KLONDIKE STAR MINERAL CORP O0914 | 3.14 | 50,211.69 |
| 09/28/05 | Cash | Bought | 5,000 | GATEWAY INTERNATIONAL HLDS INC O0915 | 1.1 | (5,525.00) |
| 09/29/05 | Cash | Sold | 45,000- | STREAM COMMUNICATIONS NETWORK O7361 | .19 | 8,521.59 |
| 09/29/05 | Cash | Bought | 18,500 | XL GENERATION INTL O7362 US98374T1088 B07T3H7 | 2.09 | (38,690.00) |
| 09/29/05 | Cash | Bought | 200,000 | FORTUNA GAMING CORP N0278 | 1.05 | (210,025.00) |
| 09/29/05 | Cash | Bought | 200 | CRYPORT INC NA1GV | 6.3 | (1,285.00) |
| 09/29/05 | Cash | Sold | 30,000- | KLONDIKE STAR MINERAL CORP O0799 | 3.196 | 95,848.74 |
| 09/29/05 | Cash | Sold | 20,500- | KLONDIKE STAR MINERAL CORP O0807 | 3.19 | 65,365.73 |
| 09/29/05 | Cash | Sold | 23,000- | KLONDIKE STAR MINERAL CORP O0812 | 3.22 | 74,030.18 |
| 09/29/05 | Cash | Bought | 100 | VALERO ENERGY CORP NA1H4 | 114.99 | (11,524.00) |
| 09/29/05 | Cash | Sold | 31,000- | KLONDIKE STAR MINERAL CORP O0826 | 3.23 | 100,098.49 |

EFGI-000473



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

| Account Information | |
| --- | --- |
| Account Number: | 25008822 |

### Trades Pending Settlement

| Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 09/29/05 | Cash | Bought | 1,000 | CRYPORT INC NA1H7 | 6.35 | (6,375.00) |
| 09/29/05 | Cash | Bought | 3,300 | CRYPORT INC NA1H8 | 6 1/4 | (20,650.00) |
| 09/29/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0832 | 2.22 | 22,173.32 |
| 09/29/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0834 | 2.24 | 22,373.31 |
| 09/29/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0835 | 2.255 | 22,523.30 |
| 09/29/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0837 | 2.27 | 22,673.30 |
| 09/29/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0838 | 2.29 | 22,873.29 |
| 09/29/05 | Cash | Sold | 7,500- | BARNABUS ENTERPRISES LTD NEW O0839 | 2.295 | 17,186.22 |
| 09/29/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0840 | 2.26 | 22,573.30 |
| 09/29/05 | Cash | Bought | 5,000 | GATEWAY INTERNATIONAL HLDS INC O0846 | 1.21 | (6,075.00) |
| 09/29/05 | Cash | Sold | 21,000- | KLONDIKE STAR MINERAL CORP O0853 | 3.235 | 67,905.59 |
| 09/29/05 | Cash | Sold | 20,000- | KLONDIKE STAR MINERAL CORP NA2UY | 3.21 | 64,170.81 |
| 09/30/05 | Cash | Sold | 200,000- | STREAM COMMUNICATIONS NETWORK O0848 | .234 | 46,769.29 |
| 09/30/05 | Cash | Bought | 2,000 | CRYPORT INC NA1NK | 6 1/4 | (12,525.00) |
| 09/30/05 | Cash | Bought | 8,500 | AMERICAN GOLDFIELDS INC NA1NO | .355 | (3,042.50) |



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | Statement Period |
|---|---|
| Account Number: 25008822 | September 1, 2005 to September 30, 2005 |

**Trades Pending Settlement**

| Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/30/05 | Cash | Bought | 20,000 | AMERICAN GOLDFIELDS INC O0852 | .3 | (6,025.00) |
| 09/30/05 | Cash | Bought | 10,000 | AMERICAN GOLDFIELDS INC O0853 | .38 | (3,825.00) |
| 09/30/05 | Cash | Bought | 5,000 | AMERICAN GOLDFIELDS INC O0854 | .39 | (1,975.00) |
| 09/30/05 | Cash | Bought | 5,000 | AMERICAN GOLDFIELDS INC O0857 | .39 | (1,975.00) |
| 09/30/05 | Cash | Sold | 22,500- | KLONDIKE STAR MINERAL CORP O0958 | 3.44 | 77,370.08 |
| 09/30/05 | Cash | Sold | 22,000- | KLONDIKE STAR MINERAL CORP O0961 | 3.28 | 72,130.33 |
| 09/30/05 | Cash | Sold | 26,000- | KLONDIKE STAR MINERAL CORP O0967 | 3.29 | 85,509.47 |
| 09/30/05 | Cash | Sold | 27,000- | KLONDIKE STAR MINERAL CORP O0972 | 3.31 | 89,339.24 |
| 09/30/05 | Cash | Sold | 29,500- | KLONDIKE STAR MINERAL CORP O0975 | 3.31 | 97,613.70 |
| 09/30/05 | Cash | Sold | 30,000- | KLONDIKE STAR MINERAL CORP NA1NU | 3.39 | 101,668.49 |
| 09/30/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0988 | 1.45 | (14,525.00) |
| 09/30/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0989 | 1.43 | (14,325.00) |
| 09/30/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0990 | 1.33 | (13,325.00) |
| 09/30/05 | Cash | Bought | 5,000 | GATEWAY INTERNATIONAL HLDS INC O0991 | 1 1/4 | (6,275.00) |
| 09/30/05 | Cash | Sold | 2,500- | LFG INTERNATIONAL INC NA1NV US50186Y2054 | .51 | 1,249.76 |



## EMPIRE FINANCIAL GROUP, INC.

**2170 West State Road 434**
**Suite 100**
**Longwood, FL 32779**
**(407) 774-1300**

# Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number: 25008822

**Statement Period**

September 1, 2005 to September 30, 2005

*Settled Trades Summary:*

| | | | |
|---|---|---|---|
| *TOTAL PURCHASED (USD):* | 1,237,762.50 | *TOTAL SHARES PURCHASED:* | 573,586.00 |
| *TOTAL SOLD (USD):* | 4,676,472.58 | *TOTAL SHARES SOLD:* | 2,028,400.00 |

*Pursuant to SEC Rule 11Ac1-6, Empire will make available upon request information to identify where your orders were routed for execution over the past six months, whether those orders were directed or not, and the time of any resulting executions.*

*SIPC does not cover commodity contracts and options on futures.*

*DPP and REIT securities are generally illiquid and the estimated value of these securities may not be realized upon liquidation of the security. The value of the security will differ from the purchase price. In the event valuations are provided, they will be based upon estimated values obtained from the issuer's annual report. However, in some cases accurate valuation information is not available and will not be provided.*

*NASD has filed with the SEC a proposed rule change to amend NASD Rule 2340 to require that account statements include a statement that advises each customer to promptly report any inaccuracy or discrepancy in that person's account to his or her brokerage firm and clearing firm (where these are different firms) and to re-confirm any oral communications in writing.*
*http://www.nasd.com/stellent/groups/rules_regs/documents/rule_filing/nasdw_011958.pdf*

*When you deposit funds by check, you acknowledge and give approval that we may, at our discretion and without further prior notice, utilize an electronic check process or Automated Clearing House (ACH) facility to draft funds in the amount of any of your checks payable to us, our agents or assigns. This means that your checking account may be debited on the same day that we receive your check and that a copy of your check will not be returned with your checking account statement.*

*Pursuant to SEC Rule 11Ac1-6, Penson Financial Services, Inc. is required to make publicly available a quarterly report with regard to its routing of non-directed orders. For the purpose of this Rule, Penson has entered into an agreement with Transaction Audit Group ("TAG") to disclose the required information pertaining to this Rule and any non-directed orders entered on the Phase3/Sungard system. This information can be viewed at: http://www.tagaudit.com/Rule6.asp?user=PFSI*

*THE NASD REQUIRES THAT WE NOTIFY YOU IN WRITING OF THE AVAILABILITY OF AN INVESTOR BROCHURE THAT INCLUDES INFORMATION DESCRIBING THE NASD'S PUBLIC DISCLOSURE PROGRAM ('PROGRAM'). TO OBTAIN A BROCHURE OR MORE INFORMATION ABOUT THE PROGRAM OR NASD, CONTACT THE NASD PROGRAM HOTLINE AT (800) 289-9999 OR ACCESS THE NASD WEB SITE AT www.nasdbrokercheck.com*

*Please note that we will be removing any security from your portfolio that has been classified as Non-Transferable for a period of at least six years and therefore deemed worthless. The related transaction(s) will appear in the activity section of your monthly statement and bear the description "ISSUE WORTHLESS." Additionally, the entry will generate a transaction on your 1099B for year-end tax reporting purposes.*
*Clients who wish to keep their worthless positions have until September 26, 2005 to opt out of the purge. If you choose to opt-out, your account will be charged $ 5.00 per month, per cusip. Please contact your Financial Consultant with any questions.*

* End of Statement *

EFGI-000476