

**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC
PO BOX 832-2522 WTC
PANAMA

### Account Information

| | |
|---|---|
| Account Number: | 25008822 |
| Financial Advisor #: | 2D19 |

### Your Financial Advisor

WILLIAM LEONARD
(407) 774-1300

### Statement Period

October 1, 2005 to October 31, 2005

### Office Serving You

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Account Value

| Asset Category | Current Value 10/31/05 | Prior Value 09/30/05 | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|
| Cash Account Balance | 603.12 | (206,500.00) | | | |
| Money Fund Balance | 376,886.60 | 1,148,396.53 | 2.31% | 10,714.89 | 2.84% |
| Equities | 15,496,006.42 | 17,899,837.03 | 95.00% | 6,462.33 | 0.04% |
| Fixed Income | 430,857.50 | 252,004.00 | 2.64% | 50,937.50 | 11.82% |
| Mutual Funds/UITs | 7,659.14 | 7,726.92 | 0.05% | | |
| Total Portfolio Values | 16,312,012.78 | 19,101,464.48 | 100.00% | 68,114.72 | 0.42% |
| Less: Margin Loan Balance | (85.52) | (42.73) | | | |
| Total Account Value | 16,311,927.26 | 19,101,421.75 | 100.00% | 68,114.72 | 0.42% |

## Asset Allocation

OTHER
5.00%

EQUITIES
95.00%

## Income Summary

| | This Period | Year to Date |
|---|---|---|
| Taxable Dividends | 0.00 | 352.90 |
| Taxable Interest | 562.34 | 1,124.68 |
| Credit Interest | 0.00 | 39.82 |
| Money Fund Dividends | 2,832.63 | 14,948.86 |
| Qualified Dividends | 921.88 | 1,905.76 |
| Margin Interest | (85.52) | (128.91) |
| Total Income | 4,231.33 | 18,243.11 |

EFGI-000477

The Account of the Customer is subject to the following terms and conditions ("Agreement") which the Customer agrees to, and accepts by use, maintenance and/or continuation of the Account notwithstanding any notice or statement of intention to You to the contrary.

1. **Definitions.** "Account" shall refer individually and collectively to all accounts which the Customer has previously opened, now has open or may open in the future, in which the Customer has any interest, with You or any Introducing Broker, and any and all previous, current and future transactions in such accounts. "Customer" refers to the individual(s) and/or entity(ies) in whose name the Account referenced on the face of this Account statement is carried or who may otherwise have any interest in an Account. "Introducing Broker" means any brokerage firm which introduces securities transactions on behalf of the Customer, which transactions are cleared through You, whether one or more. "Obligations" means all indebtedness, debit balances, liabilities or other obligations of any kind of the Customer to You, whether now existing or hereafter arising. "Securities or other Property" shall mean all money, securities, commodities or other property of every kind and nature and all contracts and options relating thereto, whether for present or future delivery. "You" or "Your" refers to Penson Financial Services, Inc.

2. **Payment of Indebtedness Upon Demand.** The Customer shall at all times be liable for the payment upon demand of any Obligations owing from the Customer to You, and Customer shall be liable to You for any deficiency remaining in any Account in the event of the liquidation thereof, in whole or in part, by You, the Introducing Broker, or by the Customer, and the Customer shall pay such Obligations upon demand.

3. **Security Interest; Liquidation.** All Securities or other property now or hereafter held, carried or maintained by You in or for the Account shall be subject to a first and prior lien and security interest for the discharge of all of the Obligations of the Customer to You, to the fullest extent allowed by law. You shall have the right to transfer Securities or other Property so held by You from or to any of the Account of the Customer whenever You so determine. Whenever the Customer does not, on or before the settlement date, pay in full for any Securities or other Property purchased for the Account of the Customer, or deliver any Securities or other Property sold for such Account, or if any other Obligations of the Customer to You are unpaid, You are authorized (a) until payment or delivery is made, to pledge, replodge, hypothecate or rehypothecate, without notice, any and all Securities or other Property which You may hold for the Customer (either individually or jointly with others), separately or in common with other Securities or other Property, for the sum then due or for a greater or lesser sum and without retaining in Your possession and control for delivery a like amount of similar Securities or other Property; (b) to sell any or all Securities or other Property which You may hold for the Customer (either individually or jointly with others); (c) to sell any or all Securities or other Property in the Account of the Customer with You (either individually or jointly with others); (d) to buy any or all Securities or other Property which may be short in such Account; and/or (a) to cancel any open orders and to close any or all outstanding contracts; all without notice of sale or purchase, or other notice or advertisement, and that any prior demand or notice shall not be a waiver of Your rights provided herein. You shall have the discretion to determine which Securities or other Property are to be sold and which contracts are to be closed. Any such sales or purchases may be made at Your discretion on any exchange, the over-the-counter market or any other market where such business is usually transacted, or at public auction or private sale, and You, Your affiliates or the Introducing Broker or its affiliates may be the purchaser or seller for any such person's own Account. You are authorized, in Your discretion, should You for any reason whatsoever deem it necessary for Your protection, without notice, to cancel any outstanding order, to close out the Account of the Customer, in whole or in part, or to close out any commitment made on behalf of the Customer.

4. **Lending Agreement; Margin or Short Accounts.** With respect to any margin or short Account maintained by the Customer, You are authorized to lend to yourself, as principal or otherwise, or to others, any Securities or other Property held by You on margin for any Account or as collateral therefor either separately or without other securities. The Customer will at all times maintain such Securities or other Property in the Account of the Customer for margin and/or maintenance purposes as required by You, in Your sole discretion, on demand, in accordance with Your general policies regarding margin and maintenance requirements, as such may be modified from time to time, or at other times as You may require, and will be charged, in accordance with Your usual custom or as otherwise determined by You with interest at rates permitted by the laws of the State of Texas. With respect to any margin or short Account of the Customer, You shall make the right at any time and from time to time, in accordance with Your general policies regarding Your margin or maintenance requirements, short Accounts or Accounts in general, as such may be modified from time to time, or at an earlier Point in time than called for by said general policies, in the event that You feel insecure with respect to the Customer's account for any reason in Your sole discretion: (a) to sell any or all Securities or other Property which You may hold for the Customer (either individually or jointly with others); (b) to sell any or all Securities or other Property in the Account of the Customer with You (either individually or jointly with others); (c) to buy any or all Securities or other Property which may be short in such Account, and/or (d) to cancel any open orders and to close any or all outstanding contracts; all without demand for margin or additional margin, notice of sale or purchase or other notice or advertisement, and that any prior demand or notice shall not be a waiver of Your rights provided herein. You shall have the discretion to determine which Securities or other Property are to be sold and which contracts are to be closed. Any such sales or purchases may be made at Your discretion on any exchange, the over-the-counter market or any other market where such business is usually transacted, or at public auction or private sale, and You, Your affiliates or the Introducing Broker or its affiliates may be the purchaser or seller for any such person's own Account.

5. **Account Carried as Clearing Broker.** The Customer understands that You are carrying the Account of the Customer as clearing broker by arrangement with the Customer's Introducing Broker through whose courtesy the Account of the Customer has been introduced to You. The Customer understands that You act as custodian for funds and securities deposited with You, through the Customer's Introducing Broker, or as a result of transactions You may direct to the Customer's Account. Inquiries regarding the Customer's Account or the activity therein should be directed to the Introducing Broker. If Customer is unable to reach the Introducing Broker concerning account activity, or a complaint, Customer may contact Penson at 1700 Pacific Avenue, Suite 1400, Dallas, TX 75201, (214) 765-1100, and speak with the Compliance Department. The Customer understands that the Introducing Broker and not You, is responsible for compliance with all applicable laws and regulations in connection with the Customer's Account. Until receipt by You from the Customer of written notice to the contrary, you may accept and rely upon from such Introducing broker and its representatives employees and other agents, without any inquiry or investigation by You; (a) orders for the purchase or sale in the Customer's Account of Securities or other Property, and (b) any other instructions concerning the Customer's Account, The

5. (continued)
Customer understands that You act only to clear trades introduced by the Customer's Introducing Broker and to effect other back office functions for the Customer's Introducing Broker. The Customer confirms to You that the Customer is relying for any advice concerning the Customer's Account solely on the Customer's Introducing Broker. The Customer understands that You are not a principal of or partner with and do not control in any way, the Introducing Broker or its representatives, employees or other agents. The Customer understands that You will not review the Customer's account and will have no responsibility for trades made in the Customer's Account. The Customer agrees that You shall not be responsible or liable for any acts or omissions of the Introducing Broker or its representatives, employees or other agents.

THE FOLLOWING ARBITRATION AGREEMENT SHOULD BE READ IN CONJUNCTION WITH THESE DISCLOSURES:

a. ALL PARTIES TO THIS AGREEMENT ARE GIVING UP THE RIGHT TO SUE EACH OTHER IN COURT, INCLUDING THE RIGHT TO A TRIAL BY JURY EXCEPT AS PROVIDED BY THE RULES OF THE ARBITRATION FORM IN WHICH A CLAIM IS FILED;

b. ARBITRATION AWARDS ARE GENERALLY FINAL AND BINDING; A PARTY'S ABILITY TO HAVE A COURT REVERSE OR MODIFY AN ARBITRATION AWARD IS VERY LIMITED.

c. THE ABILITY OF THE PARTIES TO OBTAIN DOCUMENTS, WITNESS STATEMENTS AND OTHER DISCOVERY IS GENERALLY MORE LIMITED IN ARBITRATION THAN IN COURT PROCEEDINGS;

d. THE PANEL OF ARBITRATORS WILL TYPICALLY INCLUDE A MINORITY OF ARBITRATORS WHO WERE OR ARE AFFILIATED WITH THE SECURITIES INDUSTRY.

e. THE ARBITRATORS DO NOT HAVE TO EXPLAIN THE REASON(S) FOR THEIR AWARD.

f. THE RULES OF SOME ARBITRATION FORUMS MAY IMPOSE TIME LIMITS FOR BRINGING A CLAIM IN ARBITRATION. IN SOME CASES, A CLAIM THAT IS INELIGIBLE FOR ARBITRATION MAY BE BROUGHT IN COURT.

g. THE RULES OF THE ARBITRATION FORUM IN WHICH THE CLAIM IS FILED, AND ANY AMENDMENTS THERETO, SHALL BE INCORPORATED INTO THIS AGREEMENT.

6. **ARBITRATION AGREEMENT. ANY AND ALL CONTROVERSIES, DISPUTES OR CLAIMS BETWEEN THE UNDERSIGNED AND YOU, OR THE INTRODUCING BROKER, OR THE AGENTS, REPRESENTATIVES, EMPLOYEES, DIRECTORS, OFFICERS OR CONTROL PERSONS OF YOU OR THE INTRODUCING BROKER, ARISING OUT OF, IN CONNECTION WITH, FROM OR WITH RESPECT TO (a) ANY PROVISIONS OF OR THE VALIDITY OF THIS AGREEMENT OR ANY RELATED AGREEMENTS, (b) THE RELATIONSHIP OF THE PARTIES HERETO, OR (c) ANY CONTROVERSY ARISING OUT OF YOUR BUSINESS, THE INTRODUCING BROKER'S BUSINESS OR THE UNDERSIGNED'S ACCOUNTS, SHALL BE CONDUCTED PURSUANT TO THE CODE OF ARBITRATION PROCEDURE OF THE NASD. ARBITRATION MUST BE COMMENCED BY SERVICE OF A WRITTEN DEMAND FOR ARBITRATION OR A WRITTEN NOTICE OF INTENTION TO ARBITRATE. THE DECISION AND AWARD OF THE ARBITRATOR (S) SHALL BE CONCLUSIVE AND BINDING UPON ALL PARTIES, AND ANY JUDGMENT UPON ANY AWARD RENDERED MAY BE ENTERED IN A COURT HAVING JURISDICTION THEREOF, AND NEITHER PARTY SHALL OPPOSE SUCH ENTRY.**
No person shall bring a putative or certified class action to arbitration, nor seek to enforce any pre-dispute arbitration agreement against any person who has initiated in court a putative class action; or who is a member of a putative class who has not opted out of the class with respect to any claims encompassed by the putative class action until; (i) the class certification is denied; or (ii) the class is de-certified; or (iii) the customer is excluded from the class by the court. Such forbearance to enforce an agreement to arbitrate shall not constitute a waiver of any rights under this agreement except to the extent stated herein.

7. **Other Agreements; Option Transactions, Charges.** The Customer agrees to be bound by the terms of Your Customer Account Agreement. If the Customer trades on margin or has short positions, the Customer agrees to be bound by the terms of Your Customer Margin and Short Account Agreement. If the Customer trades any options, the customer agrees to be bound by the terms of your Customer Option Agreement. If this is a Joint Account, the Customers agree to be bound by Your Joint Account Agreement. The Customer understands that copies of these agreements are available from You and, to the extent applicable, are incorporated by reference herein. The terms of these other agreements are in addition to the provisions of this Agreement and any other written agreements between You and the Customer. You may charge the Customer Account maintenance fees, security transfer fees and account transfer fees, and other charges or fees as agreed between You and the Customer's Introducing Broker or as independently established by You.

8. **Option Account.** Assignment notices for option contracts are allocated among client short positions pursuant to a manual procedure which randomly selects from all client short option positions, including positions established on the day of assignment, those contracts which are subject to exercise. All American short option positions are subject to assignment at any time. A more detailed description of Your random allocation procedure is available upon request. In accordance with the Customer Option Agreement, if applicable, the Customer must promptly notify the Introducing Broker of any change in the Customer's objectives or financial situation. Individual options commissions charges have been included in the Customer's Confirmation; however, a summary of this information will be made available to the Customer upon request. The customer must promptly advise the Introducing broker of any material change in the customer's investment objectives or financial situation.

9. **Miscellaneous.** Your financial statement is available for personal inspection or will be mailed on the Customer's request. The headings of each section of the Agreement are descriptive only and do not modify or qualify any provision of this Agreement. Except as provided in this Agreement, no provision of this Agreement may be altered, modified or amended unless in writing signed by Your authorized representative. This Agreement and all provisions shall inure to the benefit of You and Your successors, Your assigns, the Customer's Introducing Broker, and all other persons specified in Paragraph 6 above. With respect to any free credit balance included on the Account statement, such funds are not segregated and may be used in Your business, subject to the limitations of 17 CFR Section 240.15c3-3 of the Securities Exchange Act of 1934. The Customer may receive these funds in the normal course of business following demand to You. You shall not be liable for losses caused directly or indirectly by any events beyond Your reasonable control. The costs and expenses of collection of the debit balance and any unpaid deficiency in the Account of the Customer with You, including but not limited to reasonable attorneys' fees and expenses, incurred and payable or paid by You shall be payable to You by the Customer. The estimated annual income, estimated current yield, and market value calculations are estimates only, and have been obtained or prepared from sources You consider to be reliable, but You make no assurance as to their accuracy.

EFGI-000478



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | Statement Period |
|---|---|
| Account Number: 25008822 | October 1, 2005 to October 31, 2005 |

## Portfolio Positions

| Cash & Equivalents | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| Cash | | Cash | | | 603.12 | | | |
| Money Market Fund | | MoneyFund | 1.00 | | 376,886.60 | 2.31% | 10,714.89 | 2.84% |
| **Total: Cash & Equivalents** | | | | | **377,489.72** | **2.31%** | **10,714.89** | **2.84%** |

**Equities**

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| AMERICAN GOLDFIELDS INC | AGFL | Cash | 656,000 | 1.21 | 793,760.00 | 4.87% | | |
| AMERICAN PETRO-HUNTER INC | AAPH | Cash | 323,000 | .15 | 48,450.00 | 0.30% | | |
| AMERICAN UNITED GOLD CORP | AMUG | Cash | 150,000 | .055 | 8,250.00 | 0.05% | | |
| APPLIED DNA SCIENCES INC | APDN | Cash | 855 | .43 | 367.65 | | | |
| BARNABUS ENTERPRISES LTD NEW | BBSE | Cash | 274,000 | 2.02 | 553,480.00 | 3.39% | | |
| BEMA GOLD CORP ISIN CA08135F1071 SEDL 2092113 | BGO | Cash | 7,000 | 2 1/2 | 17,500.00 | 0.11% | | |
| BRAVO RESOURCES LTD _** FOR 10566Q107** | BVOLDZ | Cash | 1,195,000 | NOT PRICED | | | | |
| CAMBIOR INC CA13201L1031 2175995 | CBJ | Cash | 7,000 | 1.81 | 12,670.00 | 0.08% | | |
| CATERPILLAR INC DEL | CAT | Cash | 300 | 52.59 | 15,777.00 | 0.10% | 300.00 | 1.90% |
| CENTURY CONTROLS INTERNATION | CUYC | Cash | 30,000 | .13 | 3,900.00 | 0.02% | | |
| CHESAPEAKE ENERGY CORP | CHK | Cash | 138 | 32.1 | 4,429.80 | 0.03% | 27.60 | 0.62% |
| CRYPORT INC | CYRX | Cash | 360,498 | 6 | 2,162,988.00 | 13.26% | | |
| CYBER DIGITAL INC | CYBD | Cash | 40,000 | .1 | 4,000.00 | 0.02% | | |
| DIABETIC TERATMENT CENTERS OF AMERICA INC | DBTC | Cash | 67,581 | .065 | 4,392.76 | 0.03% | | |
| DISTINCTIVE DEVICES INC | DDVS | Cash | 2,000 | .27 | 540.00 | | | |
| ENERGY PARTNERS LTD | EPL | Cash | 161 | 25.37 | 4,084.57 | 0.03% | | |
| EUROWORK GLOBAL LTD | EWKG | Cash | 30,000 | 3 1/2 | 105,000.00 | 0.64% | | |
| FORD MOTOR CREDIT PFD 7.375% QUARTLY | FCZ | Cash | 1,220 | 20.24 | 24,692.80 | 0.15% | 2,249.69 | 9.11% |
| FORTUNA GAMING CORP | FGAM | Cash | 109,000 | .65 | 70,850.00 | 0.43% | | |
| GALAXY ENERGY CORP | GAXI | Cash | 13,700 | 1.12 | 15,344.00 | 0.09% | | |
| GASCO ENERGY INC | GSX | Cash | 1,000 | 6.08 | 6,080.00 | 0.04% | | |
| GATEWAY INTERNATIONAL HLDS INC | GWYI | Cash | 174,800 | 1.24 | 216,752.00 | 1.33% | | |

EFGI-000479



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

## Portfolio Positions

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS PFD | HGM | Cash | 2,000 | 16.34 | 32,680.00 | 0.20% | 3,688.00 | 11.29% |
| GLAMIS GOLD LTD CA3767751025  2372172 | GLG | Cash | 1,200 | 21.22 | 25,464.00 | 0.16% | | |
| GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | GDVE | Cash | 195,671 | 3.55 | 694,632.05 | 4.26% | | |
| GOAMERICA INC | GOAM | Cash | 12 | 5.15 | 61.80 | | | |
| ID-CONFIRM INC | IDCO | Cash | 46,500 | .615 | 28,597.50 | 0.18% | | |
| INTERNATIONAL GOLD RESOURCES I US45956C1027 | IGRU | Cash | 499,500 | 5.2 | 2,597,400.00 | 15.92% | | |
| JUNIPER NETWORKS INC | JNPR | Cash | 280 | 23.33 | 6,532.40 | 0.04% | | |
| JURAK CORPORATION WORLD WIDE | JCWW | Cash | 2,466,100 | .31 | 764,491.00 | 4.69% | | |
| KLONDIKE STAR MINERAL CORP | KDSM | Cash | 1,530,950 | 3.22 | 4,929,659.00 | 30.22% | | |
| KORE HOLDINGS INC | KORH | Cash | 15,000 | .35 | 5,250.00 | 0.03% | | |
| LFG INTERNATIONAL INC US50186Y2054 | LFGT | Cash | 41,500 | 3/8 | 15,562.50 | 0.10% | | |
| MICROART INC | MCRT | Cash | 200 | .01 | 2.00 | | | |
| NMC INC | NMCX | Cash | 975,000 | .0042 | 4,095.00 | 0.03% | | |
| NEPTUNE SOCIETY INC | NPTI | Cash | 25 | 2.61 | 65.25 | | | |
| NEWMONT MINING CORP | NEM | Cash | 120 | 42.6 | 5,112.00 | 0.03% | 48.00 | 0.94% |
| PATRIOT GOLD CORP | PGOL | Cash | 806,400 | .355 | 286,272.00 | 1.75% | | |
| PRIME TIME GROUP INC | PRTH | Cash | 275,000 | .48 | 132,000.00 | 0.81% | | |
| REDBACK WARRANTS STRIKE/SH 5.00 EXP 01/01/2010 | RBAKW | Cash | 14 | 7 | 98.00 | | | |
| REDBACK NETWORKS WARRANTS STRIKE/SH 9.50 XP 01/01/2010 | RBAKZ | Cash | 15 | 4 1/4 | 63.75 | | | |
| REDBACK NETWORKS INC | RBAK | Cash | 14 | 10.51 | 147.14 | | | |
| ROTONICS MANUFACTURING INC | RMI | Cash | 1,000 | 2.65 | 2,650.00 | 0.02% | 50.00 | 1.89% |
| SILVER STANDARD RESOURCES CA82823L1067  2592260 | SSRI | Cash | 2,460 | 12.95 | 31,857.00 | 0.20% | | |

EFGI-000480



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | |
| --- | --- |
| Account Number: | 25008822 |

| Statement Period |
| --- |
| October 1, 2005 to October 31, 2005 |

### Portfolio Positions

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| STRATA OIL & GAS INC | SOIGF | Cash | 617,000 | 2.3 | 1,419,100.00 | 8.70% | | |
| STREAM COMMUNICATIONS NETWORK | SCNWF | Cash | 819,500 | .18 | 147,510.00 | 0.90% | | |
| TALISMAN ENERGY INC ISIN CA87425E1034 SEDL 2125600 | TLM | Cash | 205 | 44.29 | 9,079.45 | 0.06% | 59.04 | 0.65% |
| VALERO ENERGY CORP | VLO | Cash | 100 | 105.24 | 10,524.00 | 0.06% | 40.00 | 0.38% |
| VISTA GOLD CORP | VGZ | Cash | 200 | 4.21 | 842.00 | 0.01% | | |
| XL GENERATION INTL US98374T1088 B07T3H7 | XLGI | Cash | 93,000 | 2.9 | 269,700.00 | 1.65% | | |
| G WILLI FOOD INTL LTD | WILCF | Cash | 1,000 | 3 1/4 | 3,250.00 | 0.02% | | |
| **Total Equities** | | | | | **15,498,006.42** | **95.00%** | **6,462.33** | **0.04%** |

**Fixed Income**

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 11.500000 MATURITY: 08/31/06 | 78422XPD9 | Cash | 70,000 | 101.97 | 71,379.00 | 0.44% | 8,050.00 | 11.28% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 9.000000 MATURITY: 08/31/06 | 78422XPG2 | Cash | 85,000 | 96.37 | 81,914.50 | 0.50% | 7,650.00 | 9.34% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 10.250000 MATURITY: 08/31/06 | 78422XPH0 | Cash | 75,000 | 104.74 | 78,555.00 | 0.48% | 7,687.50 | 9.79% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 8.500000 MATURITY: 08/31/06 | 78422XPK3 | Cash | 10,000 | 99.61 | 9,961.00 | 0.06% | 850.00 | 8.53% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 8.000000 MATURITY: 08/31/06 | 78422XPL1 | Cash | 10,000 | 92.11 | 9,211.00 | 0.06% | 800.00 | 8.69% |

EFGI-000481



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: 25008822 | | October 1, 2005 to October 31, 2005 |

## Portfolio Positions

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| SG STRUCTURED CONV TO SHRS TIL 9/29/06 RATE: 10.000000 MATURITY: 09/29/06 | 78422XQA4 | Cash | 70,000 | 90.47 | 63,329.00 | 0.39% | 7,000.00 | 11.05% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHRS TIL 9/29/06 RATE: 14.500000 MATURITY: 09/29/06 | 78422XQB2 | Cash | 70,000 | 91.81 | 64,267.00 | 0.39% | 10,150.00 | 15.79% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHRS TIL 9/29/06 RATE: 12.500000 MATURITY: 09/29/06 | 78422XQC0 | Cash | 70,000 | 74.63 | 52,241.00 | 0.32% | 8,750.00 | 16.75% |
| **Total: Fixed Income** | | | | | **430,857.50** | **2.64%** | **50,937.50** | **11.82%** |
| **Mutual Funds/UITs** | | | | | | | | |
| FIDELITY SEL NETWORK & INFRAST MAY REALLOC & REQ AMENDED 1099 | FNINX | Cash | 3,389 | 2.26 | 7,659.14 | 0.05% | | |
| **Total: Mutual Funds/UITs** | | | | | **7,659.14** | **0.05%** | | |
| **Total: Portfolio Values** | | | | | **16,312,012.78** | **100.00** | **68,114.72** | **0.42%** |
| Less: Margin Loan Balance | | Margin | | | (85.52) | | | |
| **Total: Account Net Assets/Equity** | | | | | **16,311,927.26** | **100.00** | **68,114.72** | **0.42%** |

EFGI-000482



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| **Account Number:** 25008822 | | October 1, 2005 to October 31, 2005 |

*Account value and totals are based only on priced securities. We may be unable to price all securities in your account. For municipal securities and some other fixed income securities, prices are approximate (not actual market bids) and are provided only as a general guide. They do not necessarily reflect actual market prices. For current prices, please contact your financial consultant.*

## Account Activity

| Cash Account | Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|---|
| | | Cash | | | OPENING BALANCE | | (206,500.00) |
| | 10/04/05 | Cash | Journal | 500,000 | INTERNATIONAL GOLD RESOURCES I<br>NAME CHANGE<br>US45956C1027 | | |
| | 10/04/05 | Cash | Journal | 500,000- | MONTPELLIER GROUP INC<br>***REORG SEE 45956C102<br>EFF 10/4/05<br>NAME CHANGE | | |
| | 10/07/05 | Cash | Journal | 220,000 | PRIME TIME GROUP INC<br>STOCK SPLIT | | |
| | 10/14/05 | Cash | Delivered | 450,000- | STRATA OIL & GAS INC<br>MOVED TO CUSIP 86270C998 | | |
| | 09/27/05 | Cash | Sell Cancelled | 17,000 | KLONDIKE STAR MINERAL CORP<br>O1223 | 3.1 | (52,696.52) |
| | 09/27/05 | Cash | Buy Cancelled | 70,000- | SG STRUCTURED PRODS INC REVERS<br>CONV TO    SHRS<br>TIL 9/29/06 | 98 | 68,950.00 |
| | 09/27/05 | Cash | Buy Cancelled | 70,000- | SG STRUCTURED<br>CONV TO    SHRS<br>TIL 9/29/06 | 98 | 68,775.00 |
| | 09/27/05 | Cash | Buy Cancelled | 70,000- | SG STRUCTURED PRODS INC REVERS<br>CONV TO    SHRS<br>TIL 9/29/06 | 98 | 68,775.00 |
| | 09/27/05 | Cash | Buy Cancelled | 70,000- | SG STRUCTURED PRODS INC REVERS<br>CONV TO    SHRS<br>TIL 9/29/06 | 98 | 68,775.00 |

EFGI-000483



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

| | Account Information | Statement Period |
|---|---|---|
| PANAMERICA CAPITAL GROUP INC | Account Number: 25008822 | October 1, 2005 to October 31, 2005 |

### Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/27/05 | Cash | Sold | 17,000- | KLONDIKE STAR MINERAL CORP<br>O8346 | 3.1 | 52,671.52 |
| 09/27/05 | Cash | Bought | 70,000 | SG STRUCTURED PRODS INC REVERS<br>CONV TO SHRS<br>TIL 9/29/06 | 98 | (68,775.00) |
| 09/27/05 | Cash | Bought | 70,000 | SG STRUCTURED<br>CONV TO SHRS<br>TIL 9/29/06 | 98 | (68,775.00) |
| 09/27/05 | Cash | Bought | 70,000 | SG STRUCTURED PRODS INC REVERS<br>CONV TO SHRS<br>TIL 9/29/06 | 98 | (68,775.00) |
| 09/27/05 | Cash | Bought | 70,000 | SG STRUCTURED PRODS INC REVERS<br>CONV TO SHRS<br>TIL 9/29/06 | 98 | (68,775.00) |
| 09/28/05 | Cash | Sold | 10,000- | KLONDIKE STAR MINERAL CORP<br>N7119 | 3.15 | 31,472.92 |
| 09/28/05 | Cash | Bought | 5,000 | GATEWAY INTERNATIONAL HLDS INC<br>O0810 | 1.08 | (5,425.00) |
| 09/28/05 | Cash | Sold | 9,700- | KLONDIKE STAR MINERAL CORP<br>O0811 | 3.16 | 30,624.99 |
| 09/28/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW<br>O0814 | 2.175 | 21,723.34 |
| 09/28/05 | Cash | Sold | 4,000- | KLONDIKE STAR MINERAL CORP<br>O0817 | 3.19 | 12,734.16 |
| 09/28/05 | Cash | Bought | 10,000 | XL GENERATION INTL<br>NA2XX<br>US98374T1088 B07T3H7 | 2.22 | (22,225.00) |
| 09/28/05 | Cash | Bought | 15,000 | XL GENERATION INTL<br>O0861<br>US98374T1088 B07T3H7 | 2.4 | (36,025.00) |

EFGI-000484



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/28/05 | Cash | Sold | 20,000- | KLONDIKE STAR MINERAL CORP O0869 | 3.13 | 62,570.88 |
| 09/28/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0880 | 1.13 | (11,325.00) |
| 09/28/05 | Cash | Bought | 200 | CRYPORT INC NA2YG | 6.3 | (1,285.00) |
| 09/28/05 | Cash | Sold | 20,000- | BARNABUS ENTERPRISES LTD NEW O0891 | 2 1/8 | 42,471.72 |
| 09/28/05 | Cash | Sold | 20,000- | BARNABUS ENTERPRISES LTD NEW O0893 | 2.105 | 42,071.74 |
| 09/28/05 | Cash | Bought | 3,800 | CRYPORT INC NA2YU | 6 1/4 | (23,775.00) |
| 09/28/05 | Cash | Sold | 9,000- | KLONDIKE STAR MINERAL CORP O0897 | 3.14 | 28,233.14 |
| 09/28/05 | Cash | Sold | 10,500- | KLONDIKE STAR MINERAL CORP O0908 | 3.14 | 32,942.84 |
| 09/28/05 | Cash | Sold | 16,000- | KLONDIKE STAR MINERAL CORP O0914 | 3.14 | 50,211.69 |
| 09/28/05 | Cash | Bought | 5,000 | GATEWAY INTERNATIONAL HLDS INC O0915 | 1.1 | (5,525.00) |
| 09/29/05 | Cash | Sold | 45,000- | STREAM COMMUNICATIONS NETWORK O7361 | .19 | 8,521.59 |
| 09/29/05 | Cash | Bought | 18,500 | XL GENERATION INTL O7362 US98374T1088 B07T3H7 | 2.09 | (38,690.00) |
| 09/29/05 | Cash | Bought | 200,000 | FORTUNA GAMING CORP N0278 | 1.05 | (210,025.00) |
| 09/29/05 | Cash | Bought | 200 | CRYPORT INC NA1GV | 6.3 | (1,285.00) |
| 09/29/05 | Cash | Sold | 30,000- | KLONDIKE STAR MINERAL CORP O0799 | 3.196 | 95,848.74 |

EFGI-000485



# EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | Statement Period |
|---|---|
| Account Number: 25008822 | October 1, 2005 to October 31, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/29/05 | Cash | Sold | 20,500- | KLONDIKE STAR MINERAL CORP O0807 | 3.19 | 65,365.73 |
| 09/29/05 | Cash | Sold | 23,000- | KLONDIKE STAR MINERAL CORP O0812 | 3.22 | 74,030.18 |
| 09/29/05 | Cash | Bought | 100 | VALERO ENERGY CORP NA1H4 | 114.99 | (11,524.00) |
| 09/29/05 | Cash | Sold | 31,000- | KLONDIKE STAR MINERAL CORP O0826 | 3.23 | 100,098.49 |
| 09/29/05 | Cash | Bought | 1,000 | CRYPORT INC NA1H7 | 6.35 | (6,375.00) |
| 09/29/05 | Cash | Bought | 3,300 | CRYPORT INC NA1H8 | 6 1/4 | (20,650.00) |
| 09/29/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0832 | 2.22 | 22,173.32 |
| 09/29/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0834 | 2.24 | 22,373.31 |
| 09/29/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0835 | 2.255 | 22,523.30 |
| 09/29/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0837 | 2.27 | 22,673.30 |
| 09/29/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0838 | 2.29 | 22,873.29 |
| 09/29/05 | Cash | Sold | 7,500- | BARNABUS ENTERPRISES LTD NEW O0839 | 2.295 | 17,186.22 |
| 09/29/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0840 | 2.26 | 22,573.30 |
| 09/29/05 | Cash | Bought | 5,000 | GATEWAY INTERNATIONAL HLDS INC O0846 | 1.21 | (6,075.00) |
| 09/29/05 | Cash | Sold | 21,000- | KLONDIKE STAR MINERAL CORP O0853 | 3.235 | 67,905.59 |

EFGI-000486

**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number:     25008822

**Statement Period**

October 1, 2005 to October 31, 2005

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 09/29/05 | Cash | Sold | 20,000- | KLONDIKE STAR MINERAL CORP NA2UY | 3.21 | 64,170.81 |
| 09/30/05 | Cash | Sold | 30,000- | KLONDIKE STAR MINERAL CORP N7046 | 3.39 | 101,668.49 |
| 09/30/05 | Cash | Sold | 8,000- | KLONDIKE STAR MINERAL CORP O7554 | 3.3 | 26,373.29 |
| 09/30/05 | Cash | Sold | 200,000- | STREAM COMMUNICATIONS NETWORK O0848 | .234 | 46,769.29 |
| 09/30/05 | Cash | Bought | 2,000 | CRYPORT INC NA1NK | 6 1/4 | (12,525.00) |
| 09/30/05 | Cash | Bought | 8,500 | AMERICAN GOLDFIELDS INC NA1NO | .355 | (3,042.50) |
| 09/30/05 | Cash | Bought | 20,000 | AMERICAN GOLDFIELDS INC O0852 | .3 | (6,025.00) |
| 09/30/05 | Cash | Bought | 10,000 | AMERICAN GOLDFIELDS INC O0853 | .38 | (3,825.00) |
| 09/30/05 | Cash | Bought | 5,000 | AMERICAN GOLDFIELDS INC O0854 | .39 | (1,975.00) |
| 09/30/05 | Cash | Bought | 5,000 | AMERICAN GOLDFIELDS INC O0857 | .39 | (1,975.00) |
| 09/30/05 | Cash | Sold | 22,500- | KLONDIKE STAR MINERAL CORP O0958 | 3.44 | 77,370.08 |
| 09/30/05 | Cash | Sold | 22,000- | KLONDIKE STAR MINERAL CORP O0961 | 3.28 | 72,130.33 |
| 09/30/05 | Cash | Sold | 26,000- | KLONDIKE STAR MINERAL CORP O0967 | 3.29 | 85,509.47 |
| 09/30/05 | Cash | Sold | 27,000- | KLONDIKE STAR MINERAL CORP O0972 | 3.31 | 89,339.24 |
| 09/30/05 | Cash | Sold | 29,500- | KLONDIKE STAR MINERAL CORP O0975 | 3.31 | 97,613.70 |

EFGI-000487



# EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

**PANAMERICA CAPITAL GROUP INC**

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 09/30/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0988 | 1.45 | (14,525.00) |
| 09/30/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0989 | 1.43 | (14,325.00) |
| 09/30/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O0990 | 1.33 | (13,325.00) |
| 09/30/05 | Cash | Bought | 5,000 | GATEWAY INTERNATIONAL HLDS INC O0991 | 1 1/4 | (6,275.00) |
| 09/30/05 | Cash | Sold | 2,500- | LFG INTERNATIONAL INC NA1NV US50186Y2054 | .51 | 1,249.76 |
| 10/03/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (42,972.42) |
| 10/03/05 | Cash | Cash Dividend | | GENERAL MOTORS PFD | | 921.88 |
| 10/03/05 | Cash | Withholding-NRA | | GENERAL MOTORS PFD | | (276.56) |
| 10/03/05 | Cash | Sold | 10,300- | KLONDIKE STAR MINERAL CORP O0704 | 3.56 | 36,640.69 |
| 10/03/05 | Cash | Sold | 7,000- | KLONDIKE STAR MINERAL CORP O0713 | 3.38 | 23,633.49 |
| 10/03/05 | Cash | Sold | 23,000- | KLONDIKE STAR MINERAL CORP O0715 | 3.52 | 80,929.89 |
| 10/03/05 | Cash | Sold | 20,000- | KLONDIKE STAR MINERAL CORP O0716 | 3.47 | 69,370.59 |
| 10/03/05 | Cash | Sold | 21,000- | KLONDIKE STAR MINERAL CORP O0717 | 3.495 | 73,365.36 |
| 10/03/05 | Cash | Sold | 11,500- | KLONDIKE STAR MINERAL CORP NA3FZ | 3.54 | 40,682.43 |
| 10/03/05 | Cash | Bought | 10,000 | AMERICAN GOLDFIELDS INC O0723 | .38 | (3,825.00) |
| 10/03/05 | Cash | Bought | 5,000 | AMERICAN GOLDFIELDS INC O0724 | .42 | (2,125.00) |

EFGI-000488



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

| Account Information | Statement Period |
|---|---|
| Account Number: 25008822 | October 1, 2005 to October 31, 2005 |

EFGI-000489

**Account Activity**

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 10/03/05 | Cash | Bought | 5,000 | AMERICAN GOLDFIELDS INC O0728 | 1/2 | (2,525.00) |
| 10/03/05 | Cash | Sold | 42,500- | STREAM COMMUNICATIONS NETWORK O0730 | .265 | 11,233.84 |
| 10/04/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (334,488.49) |
| 10/04/05 | Cash | Bought | 38,500 | ID-CONFIRM INC O0813 | 1.065 | (41,027.50) |
| 10/04/05 | Cash | Bought | 2,200 | CRYPORT INC NA1S4 | 6.35 | (13,995.00) |
| 10/04/05 | Cash | Bought | 6,300 | AMERICAN GOLDFIELDS INC O0818 | .85 | (5,380.00) |
| 10/04/05 | Cash | Sold | 14,000- | KLONDIKE STAR MINERAL CORP O0822 | 3.59 | 50,231.84 |
| 10/04/05 | Cash | Bought | 7,500 | AMERICAN GOLDFIELDS INC O0825 | .7 | (5,275.00) |
| 10/04/05 | Cash | Bought | 5,000 | AMERICAN GOLDFIELDS INC O0826 | .64 | (3,225.00) |
| 10/04/05 | Cash | Bought | 1,000 | CRYPORT INC NA1S9 | 6.35 | (6,375.00) |
| 10/04/05 | Cash | Bought | 8,000 | ID-CONFIRM INC O0839 | 1.085 | (8,705.00) |
| 10/04/05 | Cash | Sold | 60,000- | KLONDIKE STAR MINERAL CORP O0840 | 3.7 | 221,961.97 |
| 10/04/05 | Cash | Sold | 10,000- | KLONDIKE STAR MINERAL CORP O0843 | 3.65 | 36,472.72 |
| 10/04/05 | Cash | Sold | 8,000- | KLONDIKE STAR MINERAL CORP O0845 | 3.62 | 28,933.18 |
| 10/05/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (520,206.15) |
| 10/05/05 | Cash | Sold | 20,000- | KLONDIKE STAR MINERAL CORP O0829 | 3.44 | 68,770.62 |

**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

| Account Information | |
|---|---|
| Account Number: | 25008822 |

| Statement Period |
|---|
| October 1, 2005 to October 31, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 10/05/05 | Cash | Sold | 7,000- | KLONDIKE STAR MINERAL CORP O0830 | 3.47 | 24,263.46 |
| 10/05/05 | Cash | Sold | 10,000- | KLONDIKE STAR MINERAL CORP O0833 | 3.84 | 38,372.64 |
| 10/05/05 | Cash | Sold | 13,800- | KLONDIKE STAR MINERAL CORP O0836 | 3 1/2 | 48,271.95 |
| 10/05/05 | Cash | Bought | 138 | CHESAPEAKE ENERGY CORP NA10N | 35.91 | (4,980.58) |
| 10/05/05 | Cash | Sold | 20,000- | NORTHWESTERN MINERAL VENTURE O0843 | .547 | 10,913.04 |
| 10/05/05 | Cash | Sold | 18,000- | KLONDIKE STAR MINERAL CORP O0849 | 3.6 | 64,770.94 |
| 10/05/05 | Cash | Sold | 15,000- | STREAM COMMUNICATIONS NETWORK O0854 | 1/4 | 3,723.72 |
| 10/06/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (327,381.29) |
| 10/06/05 | Cash | Sold | 20,000- | NORTHWESTERN MINERAL VENTURE O1162 | .57 | 11,373.02 |
| 10/06/05 | Cash | Bought | 1,500 | CRYPORT INC NAFE6 | 6 1/4 | (9,400.00) |
| 10/06/05 | Cash | Sold | 27,600- | KLONDIKE STAR MINERAL CORP O1164 | 3.29 | 90,773.13 |
| 10/06/05 | Cash | Sold | 10,000- | KLONDIKE STAR MINERAL CORP O1165 | 3.44 | 34,372.81 |
| 10/07/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (253,617.21) |
| 10/07/05 | Cash | Received | | REDEEM SD MM PORTFOLIO | | 800,020.00 |
| 10/07/05 | Cash | Journal | | Wire Transfer | | (800,000.00) |
| 10/07/05 | Cash | Journal | | check/wire fee | | (15.00) |
| 10/07/05 | Cash | Journal | | EMPIRE WIRE FEE | | (5.00) |
| 10/07/05 | Cash | Sold | 17,000- | KLONDIKE STAR MINERAL CORP O0412 | 3.2 | 54,371.45 |

EFGI-000490



**2170 West State Road 434**
**Suite 100**
**Longwood, FL 32779**
**(407) 774-1300**

# Statement of Account

**EMPIRE FINANCIAL GROUP, INC.**

| PANAMERICA CAPITAL GROUP INC | Account Information | | Statement Period |
|---|---|---|---|
| | Account Number: | 25008822 | October 1, 2005 to October 31, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 10/07/05 | Cash | Sold | 20,000- | NORTHWESTERN MINERAL VENTURE O0416 | .605 | 12,072.99 |
| 10/07/05 | Cash | Sold | 9,200- | KLONDIKE STAR MINERAL CORP O0522 | 3.19 | 29,321.08 |
| 10/07/05 | Cash | Bought | 11,000 | BARNABUS ENTERPRISES LTD NEW O0523 | 2.219 | (24,434.00) |
| 10/10/05 | Cash | Bought | 5,000 | BARNABUS ENTERPRISES LTD NEW O7046 | 2.28 | (11,425.00) |
| 10/10/05 | Cash | Sold | 20,100- | KLONDIKE STAR MINERAL CORP O0526 | 3.11 | 62,481.88 |
| 10/10/05 | Cash | Bought | 5,000 | BARNABUS ENTERPRISES LTD NEW O0528 | 2.29 | (11,475.00) |
| 10/10/05 | Cash | Bought | 800 | CRYPORT INC O0529 | 6.35 | (5,105.00) |
| 10/10/05 | Cash | Sold | 20,000- | NORTHWESTERN MINERAL VENTURE O0557 | .65 | 12,972.95 |
| 10/10/05 | Cash | Sold | 20,000- | NORTHWESTERN MINERAL VENTURE O0558 | .695 | 13,872.91 |
| 10/11/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (254,105.79) |
| 10/11/05 | Cash | Received | | REDEEM SD MM PORTFOLIO | | 100,020.00 |
| 10/11/05 | Cash | Journal | | Wire Transfer | | (100,000.00) |
| 10/11/05 | Cash | Journal | | check/wire fee | | (15.00) |
| 10/11/05 | Cash | Journal | | EMPIRE WIRE FEE | | (5.00) |
| 10/11/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O7078 | 1.3 | (13,025.00) |
| 10/11/05 | Cash | Bought | 8,500 | BARNABUS ENTERPRISES LTD NEW O1524 | 2.235 | (19,022.50) |
| 10/11/05 | Cash | Bought | 10,000 | BARNABUS ENTERPRISES LTD NEW O1540 | 2 1/4 | (22,525.00) |
| 10/12/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (127,118.96) |

EFGI-000491



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

| | | | | | |
|---|---|---|---|---|---|
| PANAMERICA CAPITAL GROUP INC | | | **Account Information** | | **Statement Period** |
| | | | Account Number: 25008822 | | October 1, 2005 to October 31, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 10/12/05 | Cash | Received | | REDEEM SD MM PORTFOLIO | | 900,020.00 |
| 10/12/05 | Cash | Journal | | Wire Transfer | | (900,000.00) |
| 10/12/05 | Cash | Journal | | check/wire fee | | (15.00) |
| 10/12/05 | Cash | Journal | | EMPIRE WIRE FEE | | (5.00) |
| 10/12/05 | Cash | Bought | 4,000 | BARNABUS ENTERPRISES LTD NEW O1177 | 2.2 | (8,825.00) |
| 10/12/05 | Cash | Bought | 7,000 | BARNABUS ENTERPRISES LTD NEW O1180 | 2.18 | (15,285.00) |
| 10/12/05 | Cash | Bought | 9,000 | BARNABUS ENTERPRISES LTD NEW O1183 | 2.185 | (19,690.00) |
| 10/12/05 | Cash | Sold | 10,300- | KLONDIKE STAR MINERAL CORP O1194 | 3.07 | 31,593.90 |
| 10/12/05 | Cash | Sold | 25,000- | NORTHWESTERN MINERAL VENTURE O1212 | .62 | 15,472.48 |
| 10/12/05 | Cash | Sold | 57,500- | STREAM COMMUNICATIONS NETWORK O1215 | .233 | 13,368.18 |
| 10/12/05 | Cash | Sold | 500- | INTERNATIONAL GOLD RESOURCES I O1216 US45956C1027 | 5 1/4 | 2,599.86 |
| 10/12/05 | Cash | Bought | 5,000 | XL GENERATION INTL NA2G0 US98374T1088 B07T3H7 | 2.57 | (12,875.00) |
| 10/12/05 | Cash | Bought | 5,000 | XL GENERATION INTL NA2G1 US98374T1088 B07T3H7 | 2.57 | (12,875.00) |
| 10/13/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (132,654.26) |
| 10/13/05 | Cash | Journal | | WRITE OFF TO EFGI | | 15.00 |
| 10/13/05 | Cash | Sold | 16,700- | KLONDIKE STAR MINERAL CORP O0807 | 3.1 | 51,741.58 |
| 10/13/05 | Cash | Bought | 22,500 | BARNABUS ENTERPRISES LTD NEW O0812 | 2.07 | (46,600.00) |

EFGI-000492



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

| Account Information | |
| --- | --- |
| Account Number: | 25008822 |

| Statement Period |
| --- |
| October 1, 2005 to October 31, 2005 |

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 10/13/05 | Cash | Bought | 6,000 | BARNABUS ENTERPRISES LTD NEW O0814 | 2.175 | (13,075.00) |
| 10/13/05 | Cash | Sold | 10,000- | FORTUNA GAMING CORP O0815 | .95 | 9,473.85 |
| 10/13/05 | Cash | Sold | 9,500- | FORTUNA GAMING CORP O0816 | .96 | 9,093.90 |
| 10/13/05 | Cash | Sold | 10,000- | XL GENERATION INTL NA29Q US98374T1088 B07T3H7 | 2.85 | 28,473.05 |
| 10/13/05 | Cash | Sold | 20,000- | NORTHWESTERN MINERAL VENTURE O0818 | .62 | 12,372.98 |
| 10/14/05 | Cash | Received | 50,000 | STRATA OIL & GAS INC 3009 09-30-05 | | |
| 10/14/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 19,007.50 |
| 10/14/05 | Cash | Received | 400,000 | STRATA OIL & GAS INC 3008 09-30-05 | | |
| 10/14/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 22,525.00 |
| 10/14/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 13,025.00 |
| 10/14/05 | Cash | Bought | 6,000 | BARNABUS ENTERPRISES LTD NEW O0679 | 2.05 | (12,325.00) |
| 10/14/05 | Cash | Bought | 4,200 | KLONDIKE STAR MINERAL CORP O0680 | 3 | (12,625.00) |
| 10/14/05 | Cash | Sold | 20,000- | FORTUNA GAMING CORP O0681 | .93 | 18,572.72 |
| 10/14/05 | Cash | Sold | 20,000- | NORTHWESTERN MINERAL VENTURE O0691 | .617 | 12,312.98 |
| 10/17/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 6,515.58 |
| 10/17/05 | Cash | Interest | | FORD MOTOR CREDIT PFD 7.375% QUARTLY | | 562.34 |
| 10/17/05 | Cash | Bought | 15,000 | BARNABUS ENTERPRISES LTD NEW O7076 | 1.87 | (28,075.00) |

EFGI-000493



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 10/17/05 | Cash | Bought | 10,000 | BARNABUS ENTERPRISES LTD NEW O0241 | 1.945 | (19,475.00) |
| 10/17/05 | Cash | Bought | 5,000 | BARNABUS ENTERPRISES LTD NEW O0242 | 1.935 | (9,700.00) |
| 10/17/05 | Cash | Bought | 1,500 | CRYPORT INC NA2J7 | 6.38 | (9,595.00) |
| 10/17/05 | Cash | Sold | 20,000- | NORTHWESTERN MINERAL VENTURE O0590 | .615 | 12,272.98 |
| 10/17/05 | Cash | Sold | 41,500- | FORTUNA GAMING CORP O0591 | .975 | 40,432.69 |
| 10/17/05 | Cash | Bought | 10,500 | KLONDIKE STAR MINERAL CORP O0667 | 3.04 | (31,945.00) |
| 10/18/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (52,042.70) |
| 10/18/05 | Cash | Received | 450,000 | STRATA OIL & GAS INC __**FOR 86270C105** | | |
| 10/18/05 | Cash | Bought | 34,400 | BARNABUS ENTERPRISES LTD NEW O7170 | 1.955 | (67,279.58) |
| 10/18/05 | Cash | Sold | 20,000- | NORTHWESTERN MINERAL VENTURE N6789 | .575 | 11,473.01 |
| 10/18/05 | Cash | Bought | 2,200 | CRYPORT INC N6790 | 6.38 | (14,061.00) |
| 10/18/05 | Cash | Sold | 5,000- | BARNABUS ENTERPRISES LTD NEW O1452 | 1.945 | 9,699.22 |
| 10/19/05 | Cash | Disbursed | | DEPOSIT: MM PORTFOLIO | | (5,935.70) |
| 10/19/05 | Cash | Bought | 5,000 | BARNABUS ENTERPRISES LTD NEW O1017 | 1.935 | (9,700.00) |
| 10/19/05 | Cash | Bought | 25,800 | BARNABUS ENTERPRISES LTD NEW O1023 | 1.945 | (50,206.00) |
| 10/19/05 | Cash | Bought | 5,000 | BARNABUS ENTERPRISES LTD NEW O1042 | 1.885 | (9,450.00) |

EFGI-000494

# EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number: 25008822

**Statement Period**

October 1, 2005 to October 31, 2005

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 10/19/05 | Cash | Bought | 6,000 | KLONDIKE STAR MINERAL CORP O1049 | 3.11 | (18,685.00) |
| 10/19/05 | Cash | Bought | 5,400 | KLONDIKE STAR MINERAL CORP O1068 | 3.08 | (16,657.00) |
| 10/19/05 | Cash | Bought | 3,000 | CRYPORT INC NACG4 | 6.38 | (19,165.00) |
| 10/19/05 | Cash | Sold | 10,000- | FORTUNA GAMING CORP O1120 | .805 | 8,023.91 |
| 10/20/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 28,075.00 |
| 10/20/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 18,009.33 |
| 10/20/05 | Cash | Bought | 19,500 | BARNABUS ENTERPRISES LTD NEW O7094 | 1.95 | (38,050.00) |
| 10/20/05 | Cash | Sold | 23,500- | NORTHWESTERN MINERAL VENTURE O0454 | .55 | 12,897.69 |
| 10/20/05 | Cash | Bought | 5,000 | AMERICAN GOLDFIELDS INC O0455 | 1.26 | (6,325.00) |
| 10/20/05 | Cash | Bought | 3,200 | CRYPORT INC N5942 | 6.38 | (20,441.00) |
| 10/20/05 | Cash | Bought | 5,000 | AMERICAN GOLDFIELDS INC N5955 | 1.15 | (5,775.00) |
| 10/20/05 | Cash | Bought | 20,000 | PATRIOT GOLD CORP O0584 | .38 | (7,625.00) |
| 10/20/05 | Cash | Bought | 15,000 | BARNABUS ENTERPRISES LTD NEW O0863 | 1.9 | (28,525.00) |
| 10/20/05 | Cash | Bought | 1,500 | KLONDIKE STAR MINERAL CORP O0871 | 3.16 | (4,765.00) |
| 10/20/05 | Cash | Sold | 5,000- | NORTHWESTERN MINERAL VENTURE O0878 | .545 | 2,699.51 |
| 10/21/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 60,168.35 |
| 10/21/05 | Cash | Received | | REDEEM SD MM PORTFOLIO | | 500,000.00 |

EFGI-000495



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | |
| --- | --- |
| Account Number: | 25008822 |

| Statement Period |
| --- |
| October 1, 2005 to October 31, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 10/21/05 | Cash | Journal | | Wire Transfer | | (500,000.00) |
| 10/21/05 | Cash | Journal | | check/wire fee | | (15.00) |
| 10/21/05 | Cash | Journal | | EMPIRE WIRE FEE | | (5.00) |
| 10/21/05 | Cash | Bought | 300 | CATERPILLAR INC DEL N6668 | 49.37 | (14,836.00) |
| 10/21/05 | Cash | Sold | 26,500- | NORTHWESTERN MINERAL VENTURE O0854 | .54 | 14,282.42 |
| 10/21/05 | Cash | Sold | 47,000- | STREAM COMMUNICATIONS NETWORK O0973 | .215 | 10,076.05 |
| 10/21/05 | Cash | Bought | 1,700 | KLONDIKE STAR MINERAL CORP O0978 | 3.16 | (5,397.00) |
| 10/21/05 | Cash | Bought | 16,800 | BARNABUS ENTERPRISES LTD NEW O0980 | 2.02 | (33,961.00) |
| 10/24/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 15.00 |
| 10/24/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 5.00 |
| 10/24/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 9,700.00 |
| 10/24/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 50,206.00 |
| 10/24/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 9,450.00 |
| 10/24/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 11,141.09 |
| 10/24/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 18,685.00 |
| 10/24/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 16,657.00 |
| 10/24/05 | Cash | Bought | 2,450 | KLONDIKE STAR MINERAL CORP O7289 | 3.22 | (7,914.18) |
| 10/24/05 | Cash | Bought | 9,000 | BARNABUS ENTERPRISES LTD NEW O7293 | 2.02 | (18,205.00) |
| 10/24/05 | Cash | Sold | 65,000- | STREAM COMMUNICATIONS NETWORK O7308 | .23 | 14,920.62 |
| 10/24/05 | Cash | Bought | 300 | CRYPORT INC NA1LU | 6.1 | (1,855.00) |
| 10/24/05 | Cash | Bought | 9,000 | BARNABUS ENTERPRISES LTD NEW O0793 | 2.06 | (18,565.00) |

EFGI-000496



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

PANAMERICA CAPITAL GROUP INC

| Account Information | |
|---|---|
| Account Number: | 25008822 |

| Statement Period |
|---|
| October 1, 2005 to October 31, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 10/24/05 | Cash | Bought | 3,000 | BARNABUS ENTERPRISES LTD NEW O0803 | 1.95 | (5,875.00) |
| 10/25/05 | Cash | Received | 450,000 | STRATA OIL & GAS INC 3024 10-17-05 PFSI | | |
| 10/25/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 5,775.00 |
| 10/25/05 | Cash | Delivered | 450,000- | STRATA OIL & GAS INC __**FOR 86270C105** MV TO CUSIP 86270C105 | | |
| 10/25/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 6,325.00 |
| 10/25/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 28,525.00 |
| 10/25/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 38,050.00 |
| 10/25/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 4,843.80 |
| 10/25/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 4,765.00 |
| 10/25/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 7,625.00 |
| 10/25/05 | Cash | Bought | 800 | CRYPORT INC O7085 | 6.38 | (5,129.00) |
| 10/25/05 | Cash | Bought | 3,670 | KLONDIKE STAR MINERAL CORP O1740 | 3.2 | (11,769.00) |
| 10/25/05 | Cash | Bought | 4,000 | BARNABUS ENTERPRISES LTD NEW O1752 | 2.06 | (8,265.00) |
| 10/26/05 | Cash | Received | 300,000 | BRAVO RESOURCES LTD _**FOR 10566Q107** 246 09-13-05 | | |
| 10/26/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 29,835.53 |
| 10/26/05 | Cash | Received | 300,000 | BRAVO RESOURCES LTD _**FOR 10566Q107** 247 09-13-05 | | |
| 10/26/05 | Cash | Journal | | DR INT AND FEE CREDIT | | 47.73 |
| 10/26/05 | Cash | Received | 300,000 | BRAVO RESOURCES LTD _**FOR 10566Q107** 248 09-13-05 | | |

EFGI-000497



## EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | October 1, 2005 to October 31, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 10/26/05 | Cash | Received | 295,000 | BRAVO RESOURCES LTD _** FOR 10566Q107** 249 09-13-05 | | |
| 10/26/05 | Cash | Bought | 4,500 | BARNABUS ENTERPRISES LTD NEW O1090 | 2.06 | (9,295.00) |
| 10/26/05 | Cash | Bought | 4,000 | BARNABUS ENTERPRISES LTD NEW O1097 | 2 | (8,025.00) |
| 10/26/05 | Cash | Bought | 11,000 | KLONDIKE STAR MINERAL CORP O1105 | 3.18 | (35,005.00) |
| 10/27/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 5,451.65 |
| 10/27/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 5,875.00 |
| 10/27/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 18,205.00 |
| 10/27/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 7,914.18 |
| 10/28/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 8,265.00 |
| 10/28/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 5,129.00 |
| 10/28/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 11,769.00 |
| 10/28/05 | Cash | Journal | | TRANSFERSHIP FEE KDSM 10.28.05 | | (50.00) |
| 10/31/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 50.00 |
| 10/31/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 9,295.00 |
| 10/31/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 8,025.00 |
| 10/31/05 | Cash | Received | | REDEEM: MM PORTFOLIO | | 35,005.00 |
| 10/31/05 | Cash | Journal | | RV ERROR TRANSFERSHIP FEE KDSM | | 50.00 |
| 10/31/05 | Cash | Journal | | GENERAL MOTORS PFD | | 276.56 |
| 10/31/05 | Cash | Journal | | GENERAL MOTORS PFD | | 276.56 |
| **Total Cash Account Balance** | | | | | | **603.12** |

EFGI-000498



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

| | | PANAMERICA CAPITAL GROUP INC | | **Account Information** | | | **Statement Period** | |
|---|---|---|---|---|---|---|---|---|
| | | | | Account Number: 25008822 | | | October 1, 2005 to October 31, 2005 | |

## Account Activity

| Margin Account | Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|---|
| | | Margin | | | OPENING BALANCE | | (42.73) |
| | 10/03/05 | Margin | Received | | REDEEM: MM PORTFOLIO | | 42.73 |
| | 10/31/05 | Margin | Debit Interest | | 7.450% 10/01-10/31 $13332 | | (85.52) |
| **Total: Margin Account Balance** | | | | | | | **(85.52)** |

**Scudder MM Port**

| | Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|---|
| | | MoneyFund | | | OPENING BALANCE | | 1,148,396.53 |
| | 10/03/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 42,972.42 |
| | 10/03/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (42.73) |
| | 10/04/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 334,488.49 |
| | 10/05/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 520,206.15 |
| | 10/06/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 327,381.29 |
| | 10/07/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 253,617.21 |
| | 10/07/05 | MoneyFund | Disbursed | | REDEEM SD MM PORTFOLIO | | (800,020.00) |
| | 10/11/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 254,105.79 |
| | 10/11/05 | MoneyFund | Disbursed | | REDEEM SD MM PORTFOLIO | | (100,020.00) |
| | 10/12/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 127,118.96 |
| | 10/12/05 | MoneyFund | Disbursed | | REDEEM SD MM PORTFOLIO | | (900,020.00) |
| | 10/13/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 132,654.26 |
| | 10/14/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (19,007.50) |
| | 10/14/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (22,525.00) |
| | 10/14/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (13,025.00) |
| | 10/17/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (6,515.58) |
| | 10/18/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 52,042.70 |
| | 10/19/05 | MoneyFund | Received | | DEPOSIT: MM PORTFOLIO | | 5,935.70 |
| | 10/20/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (28,075.00) |
| | 10/20/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (18,009.33) |
| | 10/21/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (60,168.35) |
| | 10/21/05 | MoneyFund | Disbursed | | REDEEM SD MM PORTFOLIO | | (500,000.00) |

EFGI-000499



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

| Account Information | |
|---|---|
| Account Number: | 25008822 |

| Statement Period |
|---|
| October 1, 2005 to October 31, 2005 |

### Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 10/24/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (15.00) |
| 10/24/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (5.00) |
| 10/24/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (9,700.00) |
| 10/24/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (50,206.00) |
| 10/24/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (9,450.00) |
| 10/24/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (11,141.09) |
| 10/24/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (18,685.00) |
| 10/24/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (16,657.00) |
| 10/25/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (5,775.00) |
| 10/25/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (6,325.00) |
| 10/25/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (28,525.00) |
| 10/25/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (38,050.00) |
| 10/25/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (4,843.80) |
| 10/25/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (4,765.00) |
| 10/25/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (7,625.00) |
| 10/26/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (29,835.53) |
| 10/27/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (5,451.65) |
| 10/27/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (5,875.00) |
| 10/27/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (18,205.00) |
| 10/27/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (7,914.18) |
| 10/28/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (8,265.00) |
| 10/28/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (5,129.00) |
| 10/28/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (11,769.00) |
| 10/31/05 | MoneyFund | Interest | | 2.843% 10/01-10/31  1172722 | | 2,832.63 |
| 10/31/05 | MoneyFund | Withholding-NRA | | NRA WTH: MNY MKT DIVIDEND | | (849.79) |
| 10/31/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (50.00) |
| 10/31/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (9,295.00) |
| 10/31/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (8,025.00) |
| 10/31/05 | MoneyFund | Disbursed | | REDEEM: MM PORTFOLIO | | (35,005.00) |
| **Total: Scudder MM Port Balance** | | | | | | **376,886.60** |

EFGI-000500

**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

| Account Information | Statement Period |
|---|---|
| Account Number: 25008822 | October 1, 2005 to October 31, 2005 |

## Open Orders

| Date | Account Type | Transaction | Quantity | Description | Order Price | Market Price |
|---|---|---|---|---|---|---|
| 01/19/05 | Cash | To Buy | 30,000 | CYBER DIGITAL INC | 0.21 | .1 |
| 04/04/05 | Cash | To Buy | 1,000 | ROTONICS MANUFACTURING INC | 3.51 | 2.65 |

## Trades Pending Settlement

| Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 10/27/05 | Cash | Sold | 10,000- | BARNABUS ENTERPRISES LTD NEW O0550 | 2.065 | 20,623.38 |
| 10/27/05 | Cash | Bought | 5,000 | KLONDIKE STAR MINERAL CORP O0662 | 3.06 | (15,325.00) |
| 10/27/05 | Cash | Sold | 8,000- | ID-CONFIRM INC O0667 | .915 | 7,294.09 |
| 10/28/05 | Cash | Bought | 6,000 | BULLION RIVER GOLD CORP O7178 | .55 | (3,325.00) |
| 10/28/05 | Cash | Bought | 25,000 | GATEWAY INTERNATIONAL HLDS INC O0549 | 1.255 | (31,400.00) |
| 10/28/05 | Cash | Bought | 3,750 | KLONDIKE STAR MINERAL CORP O0769 | 3.16 | (11,875.00) |
| 10/31/05 | Cash | Sold | 1,000- | KLONDIKE STAR MINERAL CORP O6681 | 3.24 | 3,214.79 |
| 10/31/05 | Cash | Bought | 5,500 | BARNABUS ENTERPRISES LTD NEW O6743 | 1.98 | (10,915.00) |
| 10/31/05 | Cash | Bought | 15,000 | GATEWAY INTERNATIONAL HLDS INC O6744 | 1.205 | (18,100.00) |
| 10/31/05 | Cash | Bought | 10,000 | KORE HOLDINGS INC N6239 | .4 | (4,025.00) |
| 10/31/05 | Cash | Sold | 5,000- | PRIME TIME GROUP INC N6242 | .38 | 1,874.55 |

EFGI-000501



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number:     25008822

**Statement Period**

October 1, 2005 to October 31, 2005

*Settled Trades Summary:*

| | | | |
|---|---|---|---|
| *TOTAL PURCHASED (USD):* | 1,445,471.84 | *TOTAL SHARES PURCHASED:* | 840,258.00 |
| *TOTAL SOLD (USD):* | 3,177,381.41 | *TOTAL SHARES SOLD:* | 1,712,700.00 |

*Pursuant to SEC Rule 11Ac1-6, Empire will make available upon request information to identify where your orders were routed for execution over the past six months, whether those orders were directed or not, and the time of any resulting executions.*

*SIPC does not cover commodity contracts and options on futures.*

*DPP and REIT securities are generally illiquid and the estimated value of these securities may not be realized upon liquidation of the security. The value of the security will differ from the purchase price. In the event valuations are provided, they will be based upon estimated values obtained from the issuer's annual report. However, in some cases accurate valuation information is not available and will not be provided.*

*NASD has filed with the SEC a proposed rule change to amend NASD Rule 2340 to require that account statements include a statement that advises each customer to promptly report any inaccuracy or discrepancy in that person's account to his or her brokerage firm and clearing firm (where these are different firms) and to re-confirm any oral communications in writing.*
*http://www.nasd.com/stellent/groups/rules_regs/documents/rule_filing/nasdw_011958.pdf*

*When you deposit funds by check, you acknowledge and give approval that we may, at our discretion and without further prior notice, utilize an electronic check process or Automated Clearing House (ACH) facility to draft funds in the amount of any of your checks payable to us, our agents or assigns. This means that your checking account may be debited on the same day that we receive your check and that a copy of your check will not be returned with your checking account statement.*

*Pursuant to SEC Rule 11Ac1-6, Penson Financial Services, Inc. is required to make publicly available a quarterly report with regard to its routing of non-directed orders. For the purpose of this Rule, Penson has entered into an agreement with Transaction Audit Group ("TAG") to disclose the required information pertaining to this Rule and any non-directed orders entered on the Phase3/Sungard system. This information can be viewed at: http://www.tagaudit.com/Rule6.asp?user=PFSI*

*THE NASD REQUIRES THAT WE NOTIFY YOU IN WRITING OF THE AVAILABILITY OF AN INVESTOR BROCHURE THAT INCLUDES INFORMATION DESCRIBING THE NASD'S PUBLIC DISCLOSURE PROGRAM ('PROGRAM'). TO OBTAIN A BROCHURE OR MORE INFORMATION ABOUT THE PROGRAM OR NASD, CONTACT THE NASD PROGRAM HOTLINE AT (800) 289-9999 OR ACCESS THE NASD WEB SITE AT www.nasdbrokercheck.com*

*Please note that we will be removing any security from your portfolio that has been classified as Non-Transferable for a period of at least six years and therefore deemed worthless. The related transaction(s) will appear in the activity section of your monthly statement and bear the description "ISSUE WORTHLESS." Additionally, the entry will generate a transaction on your 1099B for year-end tax reporting purposes.*
*Clients who wish to keep their worthless positions have until September 26, 2005 to opt out of the purge. If you choose to opt-out, your account will be charged $ 5.00 per month, per cusip. Please contact your Financial Consultant with any questions.*

**\* End of Statement \***

EFGI-000502



# EMPIRE FINANCIAL GROUP, INC.

**2170 West State Road 434**
**Suite 100**
**Longwood, FL 32779**
**(407) 774-1300**

## Statement of Account

PANAMERICA CAPITAL GROUP INC
PO BOX 832-2522 WTC
PANAMA

**Account Information**

| | |
|---|---|
| Account Number: | 25008822 |
| Financial Advisor #: | 2D19 |

**Your Financial Advisor**

WILLIAM LEONARD
(407) 774-1300

**Statement Period**

November 1, 2005 to November 30, 2005

**Office Serving You**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Account Value

| Asset Category | Current Value 11/30/05 | Prior Value 10/31/05 | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|
| Cash Account Balance | 44,984.48 | 603.12 | 0.20% | | |
| Money Fund Balance | 214,709.49 | 376,886.60 | 0.97% | 6,443.43 | 3.00% |
| Equities | 21,468,888.36 | 15,496,006.42 | 96.80% | 6,162.33 | 0.03% |
| Fixed Income | 441,699.50 | 430,857.50 | 1.99% | 51,277.50 | 11.61% |
| Mutual Funds/UITs | 7,896.37 | 7,659.14 | 0.04% | | |
| **Total Portfolio Values** | **22,178,178.20** | **16,312,012.78** | **100.00%** | **63,883.26** | **0.29%** |
| Less: Margin Loan Balance | (4.14) | (85.52) | | | |
| **Total Account Value** | **22,178,174.06** | **16,311,927.26** | **100.00%** | **63,883.26** | **0.29%** |

## Asset Allocation



OTHER 3.20%

EQUITIES 96.80%

## Income Summary

| | This Period | Year to Date |
|---|---|---|
| Taxable Dividends | 0.00 | 352.90 |
| Taxable Interest | 8,103.13 | 9,227.81 |
| Credit Interest | 34.56 | 74.38 |
| Money Fund Dividends | (2,056.46) | 12,892.40 |
| Qualified Dividends | (1,843.76) | 62.00 |
| Margin Interest | (4.14) | (133.05) |
| **Total Income** | **4,233.33** | **22,476.44** |

EFGI-000503

The Account of the Customer is subject to the following terms and conditions ("Agreement") which the Customer agrees to, and accepts by use, maintenance and/or continuation of the Account notwithstanding any notice or statement of intention to You to the contrary.

1. **Definitions.** "Account" shall refer individually and collectively to all accounts which the Customer has previously opened, now has open or may open in the future, in which the Customer has any interest, with You or any Introducing Broker, and any and all previous, current and future transactions in such accounts. "Customer" refers to the individual(s) and/or entity(ies) in whose name the Account referenced on the face of this Account statement is carried or who may otherwise have any interest in an Account. "Introducing Broker" means any brokerage firm which introduces securities transactions on behalf of the Customer, which transactions are cleared through You, whether one or more. "Obligations" means all indebtedness, debit balances, liabilities or other obligations of any kind of the Customer to You, whether now existing or hereafter arising. "Securities or other Property" shall mean all money, securities, commodities or other property of every kind and nature and all contracts and options relating thereto, whether for present or future delivery. "You" or "Your" refers to Penson Financial Services, Inc.

2. **Payment of Indebtedness Upon Demand.** The Customer shall at all times be liable for the payment upon demand of any Obligations owing from the Customer to You, and Customer shall be liable to You for any deficiency remaining in any Account in the event of the liquidation thereof, in whole or in part, by You, the Introducing Broker, or by the Customer, and the Customer shall pay such Obligations upon demand.

3. **Security Interest: Liquidation.** All Securities or other property now or hereafter held, carried or maintained by You in or for the Account shall be subject to a first and prior lien and security interest for the discharge of all of the Obligations of the Customer and are to be held by You as security for the payment of the Obligations of the Customer to You, to the fullest extent allowed by law. You shall have the right to transfer Securities or other Property so held by You from or to any Account of the Customer whenever You so determine. Whenever the Customer does not, on or before the settlement date, pay in full for any Securities or other Property purchased for the Account of the Customer, or deliver any Securities or other Property sold for such Account, or if any other Obligations of the Customer to You are unpaid, You are authorized (a) until payment or delivery is made, to pledge, repledge, hypothecate or rehypothecate, without notice, any and all Securities or other Property which You may hold for the Customer (either individually or jointly with others), separately or in common with other Securities or other Property, for the sum then due or for a greater or lesser sum and without retaining in your possession and control for delivery a like amount of similar Securities or other Property; (b) to sell any or all Securities or other Property which You may hold for the Customer (either individually or jointly with others); (c) to sell any or all Securities or other Property in the Account of the Customer with You (either individually or jointly with others); (d) to buy any or all Securities or other Property which may be short in such Account; and/or (a) to cancel any open orders and to close any or all outstanding contracts; all without notice of sale or purchase, or other notice or advertisement, and that any prior demand or notice shall not be a waiver of Your rights provided herein. You shall have the discretion to determine which Securities or other Property are to be sold and which contracts are to be closed. Any such sales or purchases may be made at Your discretion on any exchange, the over-the-counter market or any other market where such business is usually transacted, or at public auction or private sale, and You, Your affiliates or the Introducing Broker or its affiliates may be the purchaser or seller for any such person's own Account. You are authorized, in Your discretion, should You for any reason whatsoever deem it necessary for Your protection, without notice, to cancel any outstanding order, to close out the Account of the Customer, in whole or in part, or to close out any commitment made on behalf of the Customer.

4. **Lending Agreement; Margin or Short Accounts.** With respect to any margin or short Account maintained by the Customer, You are authorized to lend to yourself, as principal or otherwise, or to others, any Securities or other Property held by You on margin for any Account or as collateral therefor either separately or without other securities. The Customer will at all times maintain such Securities or other Property in the Account of the Customer for margin and/or maintenance purposes as required by You in Your sole discretion, on demand, in accordance with Your general policies regarding margin and maintenance requirements, as such may be modified from time to time, or at other times as You may require, and will be charged, in accordance with Your usual custom or as otherwise determined by You with interest at rates permitted by the laws of the State of Texas. With respect to any margin or short Account of the Customer, You shall have the right at any time and from time to time, in accordance with Your general policies regarding Your margin or maintenance requirements, short Accounts or Accounts in general, as such may be modified from time to time, or at an earlier Point in time than called for by said general policies, in the event that You feel insecure with respect to the Customer's account for any reason in Your sole discretion: (a) to sell any or all Securities or other Property which You may hold for the Customer (either individually or jointly with others); (b) to sell any or all Securities or other Property in the Account of the Customer with You (either individually or jointly with others); (c) to buy any or all Securities or other Property which may be short in such Account, and/or (d) to cancel any open orders and to close any or all outstanding contracts; all without demand for margin or additional margin, notice of sale or purchase or other notice or advertisement, and that any prior demand or notice shall not be a waiver of Your rights provided herein. You shall have the discretion to determine which Securities or other Property are to be sold and which contracts are to be closed. Any such sales or purchases may be made at Your discretion on any exchange, the over-the-counter market or any other market where such business is usually transacted, or at public auction or private sale, and You, Your affiliates or the Introducing Broker or its affiliates may be the purchaser or seller for any such person's own Account.

5. **Account Carried as Clearing Broker.** The Customer understands that You are carrying the Account of the Customer as clearing broker by arrangement with the Customer's Introducing Broker through whose courtesy the Account of the Customer has been introduced to You. The Customer understands that You act as custodian for funds and securities deposited with You, through the Customer's Introducing Broker, or as a result of transactions You may process for the Customer's Account. Inquiries regarding the Customer's Account or the activity therein should be directed to the Introducing Broker. If Customer is unable to reach the Introducing Broker concerning account activity, or a complaint, Customer may contact Penson at 1700 Pacific Avenue, Suite 1400, Dallas, TX 75201, (214) 765-1100, and speak with the Compliance Department. The Customer understands that the Introducing Broker and not You, is responsible for compliance with all applicable laws and regulations in connection with the Customer's Account. Until receipt by You from the Customer of written notice to the contrary, you may accept and rely upon from such Introducing broker and its representatives employees and other agents, without any inquiry or investigation by You; (a) orders for the purchase or sale in the Customer's Account of Securities or other Property, and (b) any other instructions concerning the Customer's Account. The

5. (continued)
Customer understands that You act only to clear trades introduced by the Customer's Introducing Broker and to effect other back office functions for the Customer's Introducing Broker. The Customer confirms to You that the Customer is relying for any advice concerning the Customer's Account solely on the Customer's Introducing Broker. The Customer understands that You are not a principal of or partner with and do not control in any way, the Introducing Broker or its representatives, employees or other agents. The Customer understands that You will not review the Customer's account and will have no responsibility for trades made in the Customer's Account. The Customer agrees that You shall not be responsible or liable for any acts or omissions of the Introducing Broker or its representatives, employees or other agents.

THE FOLLOWING ARBITRATION AGREEMENT SHOULD BE READ IN CONJUNCTION WITH THESE DISCLOSURES:

a. ALL PARTIES TO THIS AGREEMENT ARE GIVING UP THE RIGHT TO SUE EACH OTHER IN COURT, INCLUDING THE RIGHT TO A TRIAL BY JURY EXCEPT AS PROVIDED BY THE RULES OF THE ARBITRATION FORM IN WHICH A CLAIM IS FILED;
b. ARBITRATION AWARDS ARE GENERALLY FINAL AND BINDING; A PARTY'S ABILITY TO HAVE A COURT REVERSE OR MODIFY AN ARBITRATION AWARD IS VERY LIMITED.
c. THE ABILITY OF THE PARTIES TO OBTAIN DOCUMENTS, WITNESS STATEMENTS AND OTHER DISCOVERY IS GENERALLY MORE LIMITED IN ARBITRATION THAN IN COURT PROCEEDINGS;
d. THE ARBITRATORS DO NOT HAVE TO EXPLAIN THE REASON(S) FOR THEIR AWARD.
e. THE PANEL OF ARBITRATORS WILL TYPICALLY INCLUDE A MINORITY OF ARBITRATORS WHO WERE OR ARE AFFILIATED WITH THE SECURITIES INDUSTRY.
f. THE RULES OF SOME ARBITRATION FORUMS MAY IMPOSE TIME LIMITS FOR BRINGING A CLAIM IN ARBITRATION. IN SOME CASES, A CLAIM THAT IS INELIGIBLE FOR ARBITRATION MAY BE BROUGHT IN COURT.
g. THE RULES OF THE ARBITRATION FORUM IN WHICH THE CLAIM IS FILED, AND ANY AMENDMENTS THERETO, SHALL BE INCORPORATED INTO THIS AGREEMENT.

6. ARBITRATION AGREEMENT. ANY AND ALL CONTROVERSIES, DISPUTES OR CLAIMS BETWEEN THE UNDERSIGNED AND YOU, OR THE INTRODUCING BROKER, OR THE AGENTS, REPRESENTATIVES, EMPLOYEES, DIRECTORS, OFFICERS OR CONTROL PERSONS OF YOU OR THE INTRODUCING BROKER, ARISING OUT OF, IN CONNECTION WITH, FROM OR WITH RESPECT TO (a) ANY PROVISIONS OF OR THE VALIDITY OF THIS AGREEMENT OR ANY RELATED AGREEMENTS, (b) THE RELATIONSHIP OF THE PARTIES HERETO, OR (c) ANY CONTROVERSY ARISING OUT OF YOUR BUSINESS, THE INTRODUCING BROKER'S BUSINESS OR THE UNDERSIGNED'S ACCOUNTS, SHALL BE CONDUCTED PURSUANT TO THE CODE OF ARBITRATION PROCEDURE OF THE NASD. ARBITRATION MUST BE COMMENCED BY SERVICE OF A WRITTEN DEMAND FOR ARBITRATION OR A WRITTEN NOTICE OF INTENTION TO ARBITRATE. THE DECISION AND AWARD OF THE ARBITRATOR (S) SHALL BE CONCLUSIVE AND BINDING UPON ALL PARTIES, AND ANY JUDGMENT UPON ANY AWARD RENDERED MAY BE ENTERED IN A COURT HAVING JURISDICTION THEREOF, AND NEITHER PARTY SHALL OPPOSE SUCH ENTRY.
No person shall bring a putative or certified class action to arbitration, nor seek to enforce any pre-dispute arbitration agreement against any person who has initiated in court a putative class action; or who is a member of a putative class who has not opted out of the class with respect to any claims encompassed by the putative class action until: (i) the class certification is denied; or (ii) the class is de-certified; or (iii) the customer is excluded from the class by the court. Such forbearance to enforce an agreement to arbitrate shall not constitute a waiver of any rights under this agreement except to the extent stated herein.

7. Other Agreements; Option Transactions, Charges. The Customer agrees to be bound by the terms of Your Customer Account Agreement. If the Customer trades on margin or has short positions, the Customer agrees to be bound by the terms of Your Customer Margin and Short Account Agreement. If the Customer trades any options, the customer agrees to be bound by the terms of your Customer Option Agreement. If this is a joint Account, the Customers agree to be bound by Your Joint Account Agreement. The Customer understands that copies of these agreements are available from You and, to the extent applicable, are incorporated by reference herein. The terms of these other agreements are in addition to the provisions of this Agreement and any other written agreements between You and the Customer. You may charge the Customer Account maintenance fees, security transfer fees and account transfer fees, and other charges or fees as agreed between You and the Customer's Introducing Broker or as independently established by You.

8. Option Account. Assignment notices for option contracts are allocated among client short positions pursuant to a manual procedure which randomly selects from all client short option positions, including positions established on the day of assignment, those contracts which are subject to exercise. All American short option positions are subject to assignment at any time. A more detailed description of Your random allocation procedure is available upon request. In accordance with the Customer Option Agreement, if applicable, the Customer must promptly notify the Introducing Broker of any change in the Customer's objectives or financial situation. Individual options commissions charges have been included in the Customer's Confirmation; however, a summary of this information will be made available to the Customer upon request. The customer must promptly advise the introducing broker of any material change in the customer's investment objectives or financial situation.

9. Miscellaneous. Your financial statement is available for personal inspection or will be mailed on the Customer's request. The headings of each section of the Agreement are descriptive only and do not modify or qualify any provision of this Agreement. Except as provided in this Agreement, no provision of this Agreement may be altered, modified or amended unless in writing signed by Your authorized representative. This Agreement and all provisions shall inure to the benefit of You and Your successors, Your assigns, the Customer's Introducing Broker, and all other persons specified in Paragraph 6 above. With respect to any free credit balance included on the Account statement, such funds are not segregated and may be used in Your business, subject to the limitations of 17 CFR Section 240.15c3-3 of the Securities Exchange Act of 1934. The Customer may receive these funds in the normal course of business following demand to You. You shall not be liable for losses caused directly or indirectly by any events beyond Your reasonable control. The costs and expenses of collection of the debit balance and any unpaid deficiency in the Account of the Customer with You, including but not limited to reasonable attorneys' fees and expenses, incurred and payable or paid by You shall be payable to You by the Customer. The estimated annual income, estimated current yield, and market value calculations are estimates only, and have been obtained or prepared from sources You consider to be reliable, but You make no assurance as to their accuracy.

EFGI-000504



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

| | Account Information | Statement Period |
|---|---|---|
| PANAMERICA CAPITAL GROUP INC | Account Number: 25008822 | November 1, 2005 to November 30, 2005 |

## Portfolio Positions

| Cash & Equivalents | Symbol/Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| Cash | | Cash | | | 44,984.48 | 0.20% | | |
| Money Market Fund | | MoneyFund | | 1.00 | 214,709.49 | 0.97% | 6,443.43 | 3.00% |
| **Total Cash & Equivalents** | | | | | **259,693.97** | **1.17%** | **6,443.43** | **2.48%** |

**Equities**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ATM FINANCIAL CORP<br>US00211A1025 B0F71T1 | AFIC | Cash | 30,000 | .18 | 5,400.00 | 0.02% | | |
| AMERICAN GOLDFIELDS INC | AGFL | Cash | 713,700 | 1.36 | 970,632.00 | 4.38% | | |
| AMERICAN PETRO-HUNTER INC | AAPH | Cash | 323,000 | .14 | 45,220.00 | 0.20% | | |
| AMERICAN UNITED GOLD CORP | AMUG | Cash | 150,000 | .055 | 8,250.00 | 0.04% | | |
| APPLIED DNA SCIENCES INC | APDN | Cash | 855 | .33 | 282.15 | | | |
| ARDENT MINES LTD<br>US03979U1043 B02R2K2 | ADNT | Cash | 108,750 | 1.07 | 116,362.50 | 0.52% | | |
| BARNABUS ENTERPRISES LTD NEW | BBSE | Cash | 393,400 | 2.26 | 889,084.00 | 4.01% | | |
| BEMA GOLD CORP<br>ISIN CA08135F1071 SEDL 2092113 | BGO | Cash | 7,000 | 2.8 | 19,600.00 | 0.09% | | |
| BRAVO RESOURCES LTD | BVOL | Cash | 1,195,000 | 2.66 | 3,178,700.00 | 14.33% | | |
| BULLION RIVER GOLD CORP | BLRV | Cash | 6,000 | .49 | 2,940.00 | 0.01% | | |
| CAMBIOR INC<br>CA13201L1031 2175995 | CBJ | Cash | 7,000 | 2.22 | 15,540.00 | 0.07% | | |
| CHESAPEAKE ENERGY CORP | CHK | Cash | 138 | 28.95 | 3,995.10 | 0.02% | 27.60 | 0.69% |
| CRYPORT INC | CYRX | Cash | 362,898 | 4.6 | 1,669,330.80 | 7.53% | | |
| CYBER DIGITAL INC | CYBD | Cash | 40,000 | .065 | 2,600.00 | 0.01% | | |
| DIABETIC TERATMENT CENTERS OF AMERICA INC | DBTC | Cash | 67,581 | .055 | 3,716.95 | 0.02% | | |
| DIGITAL ECOSYSTEMS CORP<br>US25385J2096 B06V9D2 | DGEO | Cash | 1,373,000 | 1.22 | 1,675,060.00 | 7.55% | | |
| DISTINCTIVE DEVICES INC | DDVS | Cash | 2,000 | .22 | 440.00 | | | |
| ENERGY PARTNERS LTD | EPL | Cash | 161 | 23.14 | 3,725.54 | 0.02% | | |
| EUROWORK GLOBAL LTD | EWKG | Cash | 31,100 | 4 1/4 | 132,175.00 | 0.60% | | |
| FC FINANCIAL SERVICES INC<br>US30246V1026 B0B81P4 | FCFN | Cash | 120,000 | 7 3/8 | 885,000.00 | 3.99% | | |

# EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number: 25008822

**Statement Period**

November 1, 2005 to November 30, 2005

## Portfolio Positions

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| FORD MOTOR CREDIT PFD 7.375% QUARTLY | FCZ | Cash | 1,220 | 19.38 | 23,643.60 | 0.11% | 2,249.69 | 9.52% |
| FORTUNA GAMING CORP | FGAM | Cash | 87,500 | .89 | 77,875.00 | 0.35% | | |
| GALAXY ENERGY CORP | GAX | Cash | 10,000 | 1.24 | 12,400.00 | 0.06% | | |
| GATEWAY INTERNATIONAL HLDS INC | GWYI | Cash | 224,800 | 1.065 | 239,412.00 | 1.08% | | |
| GENERAL MOTORS PFD | HGM | Cash | 2,000 | 15.16 | 30,320.00 | 0.14% | 3,688.00 | 12.16% |
| GLAMIS GOLD LTD CA3767751025 2372172 | GLG | Cash | 1,200 | 22.29 | 26,748.00 | 0.12% | | |
| GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | GDVE | Cash | 193,671 | 3.9 | 755,316.90 | 3.41% | | |
| GOAMERICA INC | GOAM | Cash | 12 | 4.35 | 52.20 | | | |
| ICR SYSTEMS INC | ICRT | Cash | 272,825 | 2 | 545,650.00 | 2.46% | | |
| INTERNATIONAL GOLD RESOURCES I US45956C1027 | IGRU | Cash | 490,100 | 5.225 | 2,560,772.50 | 11.55% | | |
| JUNIPER NETWORKS INC | JNPR | Cash | 280 | 22.49 | 6,297.20 | 0.03% | | |
| JURAK CORPORATION WORLD WIDE | JCWW | Cash | 2,466,100 | .255 | 628,855.50 | 2.84% | | |
| KLONDIKE STAR MINERAL CORP | KDSM | Cash | 1,601,305 | 3.07 | 4,916,006.35 | 22.17% | | |
| KORE HOLDINGS INC | KORH | Cash | 25,000 | .8 | 20,000.00 | 0.09% | | |
| LFG INTERNATIONAL INC US50186Y2054 | LFGTE | Cash | 41,500 | 3/8 | 15,562.50 | 0.07% | | |
| LAYCOR VENTURES CORP | LYVN | Cash | 180,000 | .47 | 84,600.00 | 0.38% | | |
| MICROART INC | MCRT | Cash | 200 | .01 | 2.00 | | | |
| NMC INC | NMCX | Cash | 975,000 | .0039 | 3,802.50 | 0.02% | | |
| NEPTUNE SOCIETY INC | NPTI | Cash | 25 | 2.66 | 66.50 | | | |
| NEWMONT MINING CORP | NEM | Cash | 120 | 46.12 | 5,534.40 | 0.02% | 48.00 | 0.87% |
| PATRIOT GOLD CORP | PGOL | Cash | 896,400 | .372 | 333,460.80 | 1.50% | | |
| PRIME TIME GROUP INC | PRTH | Cash | 205,000 | .37 | 75,850.00 | 0.34% | | |
| REDBACK WARRANTS STRIKE/SH 5.00 EXP 01/01/2010 | RBAKW | Cash | 14 | 9.19 | 128.66 | | | |

EFGI-000506

**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

| | | |
|---|---|---|
| PANAMERICA CAPITAL GROUP INC | **Account Information** | **Statement Period** |
| | Account Number: 25008822 | November 1, 2005 to November 30, 2005 |

## Portfolio Positions

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| REDBACK NETWORKS WARRANTS STRIKE/SH 9.50 XP 01/01/2010 | RBAKZ | Cash | 15 | 6 1/4 | 93.75 | | | |
| REDBACK NETWORKS INC | RBAK | Cash | 14 | 13.49 | 188.86 | | | |
| ROTONICS MANUFACTURING INC | RMI | Cash | 1,000 | 2.83 | 2,830.00 | 0.01% | 50.00 | 1.77% |
| SILVER STANDARD RESOURCES CA82823L1067 2592260 | SSRI | Cash | 2,460 | 15.03 | 36,973.80 | 0.17% | | |
| STRATA OIL & GAS INC | SOIGF | Cash | 505,000 | 2.58 | 1,302,900.00 | 5.87% | | |
| STREAM COMMUNICATIONS NETWORK | SCNWF | Cash | 675,830 | .13 | 87,857.90 | 0.40% | | |
| STREETTRACKS GOLD TRUST | GLD | Cash | 475 | 49.1 | 23,322.50 | 0.11% | | |
| TALISMAN ENERGY INC ISIN CA87425E1034 SEDL 2125600 | TLM | Cash | 205 | 47.78 | 9,794.90 | 0.04% | 59.04 | 0.60% |
| VALERO ENERGY CORP | VLO | Cash | 100 | 96.2 | 9,620.00 | 0.04% | 40.00 | 0.42% |
| VISTA GOLD CORP | VGZ | Cash | 200 | 4.93 | 986.00 | | | |
| G WILLI FOOD INTL LTD | WILCF | Cash | 1,000 | 3.91 | 3,910.00 | 0.02% | | |
| **Total: Equities** | | | | | **21,468,688.36** | **96.80%** | **6,162.33** | **0.03%** |

### Fixed Income

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP RATE: 4.250000 MATURITY: 01/15/08 | 36962GZZ0 | Cash | 8,000 | 98.825 | 7,906.00 | 0.04% | 340.00 | 4.30% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 11.500000 MATURITY: 08/31/06 | 78422XPD9 | Cash | 70,000 | 100.94 | 70,658.00 | 0.32% | 8,050.00 | 11.39% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 9.000000 MATURITY: 08/31/06 | 78422XPG2 | Cash | 85,000 | 93.28 | 79,288.00 | 0.36% | 7,650.00 | 9.65% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 10.250000 MATURITY: 08/31/06 | 78422XPH0 | Cash | 75,000 | 103.11 | 77,332.50 | 0.35% | 7,687.50 | 9.94% |



# EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number: 25008822

**Statement Period**

November 1, 2005 to November 30, 2005

## Portfolio Positions

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 8.500000 MATURITY: 08/31/06 | 78422XPK3 | Cash | 10,000 | 99.46 | 9,946.00 | 0.04% | 850.00 | 8.55% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHARES TIL 8/31/06 RATE: 8.000000 MATURITY: 08/31/06 | 78422XPL1 | Cash | 10,000 | 92.35 | 9,235.00 | 0.04% | 800.00 | 8.66% |
| SG STRUCTURED CONV TO SHRS TIL 9/29/06 RATE: 10.000000 MATURITY: 09/29/06 | 78422XQA4 | Cash | 70,000 | 95.05 | 66,535.00 | 0.30% | 7,000.00 | 10.52% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHRS TIL 9/29/06 RATE: 14.500000 MATURITY: 09/29/06 | 78422XQB2 | Cash | 70,000 | 94.22 | 65,954.00 | 0.30% | 10,150.00 | 15.39% |
| SG STRUCTURED PRODS INC REVERS CONV TO SHRS TIL 9/29/06 RATE: 12.500000 MATURITY: 09/29/06 | 78422XQC0 | Cash | 70,000 | 78.35 | 54,845.00 | 0.25% | 8,750.00 | 15.95% |
| **Total: Fixed Income** | | | | | **441,699.50** | **1.99%** | **51,277.50** | **11.61%** |

**Mutual Funds/UITs**

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| FIDELITY SEL NETWORK & INFRAST MAY REALLOC & REQ AMENDED 1099 | FNINX | Cash | 3,389 | 2.33 | 7,896.37 | 0.04% | | |
| **Total: Mutual Funds/UITs** | | | | | **7,896.37** | **0.04%** | | |

| **Total: Portfolio Values** | | | | | **22,178,178.20** | **100.00** | **63,883.26** | **0.29%** |

EFGI-000508



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

| PANAMERICA CAPITAL GROUP INC | Account Information | Statement Period |
| --- | --- | --- |
| | Account Number: 25008822 | November 1, 2005 to November 30, 2005 |

## Portfolio Positions

| | Symbol/ Cusip | Account Type | Quantity | Current Price | Current Value | Percent of Acct Assets | Estimated Annual Income | Estimated Current Yield |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Less: Margin Loan Balance | | Margin | | | (4.14) | | | |
| **Total Account Net Assets/Equity** | | | | | 22,178,174.06 | 100.00 | 63,883.26 | 0.29% |

*Account value and totals are based only on priced securities. We may be unable to price all securities in your account. For municipal securities and some other fixed income securities, prices are approximate (not actual market bids) and are provided only as a general guide. They do not necessarily reflect actual market prices. For current prices, please contact your financial consultant.*

## Account Activity

| Cash Account | Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Cash | | | OPENING BALANCE | | 603.12 |
| | 10/27/05 | Cash | Sold | -10,000 | BARNABUS ENTERPRISES LTD NEW O0550 | 2.065 | 20,623.38 |
| | 10/27/05 | Cash | Bought | 5,000 | KLONDIKE STAR MINERAL CORP O0662 | 3.06 | (15,325.00) |
| | 10/27/05 | Cash | Sold | -8,000 | ID-CONFIRM INC O0667 | .915 | 7,294.09 |
| | 10/28/05 | Cash | Bought | 6,000 | BULLION RIVER GOLD CORP O7178 | .55 | (3,325.00) |
| | 10/28/05 | Cash | Bought | 25,000 | GATEWAY INTERNATIONAL HLDS INC O0549 | 1.255 | (31,400.00) |
| | 10/28/05 | Cash | Bought | 3,750 | KLONDIKE STAR MINERAL CORP O0769 | 3.16 | (11,875.00) |
| | 10/31/05 | Cash | Sold | -1,000 | KLONDIKE STAR MINERAL CORP O6681 | 3.24 | 3,214.79 |
| | 10/31/05 | Cash | Bought | 5,500 | BARNABUS ENTERPRISES LTD NEW O6743 | 1.98 | (10,915.00) |
| | 10/31/05 | Cash | Bought | 15,000 | GATEWAY INTERNATIONAL HLDS INC O6744 | 1.205 | (18,100.00) |

EFGI-000509

**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | November 1, 2005 to November 30, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 10/31/05 | Cash | Bought | 10,000 | KORE HOLDINGS INC N6239 | .4 | (4,025.00) |
| 10/31/05 | Cash | Sold | -5,000 | PRIME TIME GROUP INC N6242 | .38 | 1,874.55 |
| 11/01/05 | Cash | | | DEPOSIT: MM PORTFOLIO | | (13,195.59) |
| 11/01/05 | Cash | Bought | 8,000 | BARNABUS ENTERPRISES LTD NEW O0712 | 1.92 | (15,385.00) |
| 11/01/05 | Cash | Sold | -5,000 | PRIME TIME GROUP INC NA178 | .38 | 1,874.55 |
| 11/01/05 | Cash | Bought | 500 | CRYPORT INC O0729 | 6.1 | (3,075.00) |
| 11/02/05 | Cash | | | REDEEM: MM PORTFOLIO | | 3,325.00 |
| 11/02/05 | Cash | | | REDEEM: MM PORTFOLIO | | 31,400.00 |
| 11/02/05 | Cash | | | REDEEM: MM PORTFOLIO | | 11,875.00 |
| 11/02/05 | Cash | Sold | -1,000 | GASCO ENERGY INC N7004 | 6.5401 | 6,514.75 |
| 11/02/05 | Cash | Sold | -3,700 | GALAXY ENERGY CORP NAAA0 | 1 1/8 | 4,137.05 |
| 11/02/05 | Cash | Bought | 14,700 | BARNABUS ENTERPRISES LTD NEW O1292 | 1.925 | (28,322.50) |
| 11/02/05 | Cash | Bought | 300 | CRYPORT INC NA9P1 | 6.1 | (1,855.00) |
| 11/02/05 | Cash | Sold | -5,000 | PRIME TIME GROUP INC NAA59 | .38 | 1,874.55 |
| 11/02/05 | Cash | Bought | 7,000 | BARNABUS ENTERPRISES LTD NEW O1303 | 1.85 | (12,975.00) |
| 11/02/05 | Cash | Bought | 7,000 | BARNABUS ENTERPRISES LTD NEW O1304 | 1.85 | (12,975.00) |
| 11/02/05 | Cash | Bought | 1,900 | KLONDIKE STAR MINERAL CORP O1308 | 3.2 | (6,105.00) |

EFGI-000510



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

| PANAMERICA CAPITAL GROUP INC | Account Information | | Statement Period |
|---|---|---|---|
| | Account Number: 25008822 | | November 1, 2005 to November 30, 2005 |

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 11/03/05 | Cash | | 140,000 | DIGITAL ECOSYSTEMS CORP ***FOR 25385J209*** US25385J2096 B06V9D2 166 9/14/05 | | |
| 11/03/05 | Cash | | | REDEEM: MM PORTFOLIO | | 9,850.66 |
| 11/03/05 | Cash | | | REDEEM: MM PORTFOLIO | | 18,100.00 |
| 11/03/05 | Cash | Sold | -3,500 | INTERNATIONAL GOLD RESOURCES I O7240 US45956C1027 | 5.24 | 18,313.97 |
| 11/03/05 | Cash | Sold | -5,000 | PRIME TIME GROUP INC NA5SW | .36 | 1,774.55 |
| 11/03/05 | Cash | Sold | -5,000 | PRIME TIME GROUP INC NA5SX | .36 | 1,774.55 |
| 11/03/05 | Cash | Bought | 7,000 | BARNABUS ENTERPRISES LTD NEW O0798 | 1.95 | (13,675.00) |
| 11/03/05 | Cash | Bought | 400 | CRYPORT INC NA5T3 | 6.1 | (2,465.00) |
| 11/03/05 | Cash | Sold | -10,000 | PRIME TIME GROUP INC NA5UG | .36 | 3,574.09 |
| 11/03/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC O0805 | 2.63 | 13,124.08 |
| 11/03/05 | Cash | Sold | -10,000 | PRIME TIME GROUP INC NA4TK | .355 | 3,524.10 |
| 11/03/05 | Cash | Bought | 6,600 | KLONDIKE STAR MINERAL CORP O0807 | 3.11 | (20,551.00) |
| 11/03/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC O0808 | 2.64 | 13,174.07 |
| 11/04/05 | Cash | | | REDEEM: MM PORTFOLIO | | 13,510.45 |
| 11/04/05 | Cash | | | REDEEM: MM PORTFOLIO | | 3,075.00 |
| 11/04/05 | Cash | Bought | 300 | CRYPORT INC NA2M4 | 6 1/4 | (1,875.00) |

# EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number: 25008822

**Statement Period**

November 1, 2005 to November 30, 2005

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 11/04/05 | Cash | Bought | 16,000 | BARNABUS ENTERPRISES LTD NEW O0754 | 2 | (32,025.00) |
| 11/04/05 | Cash | Bought | 20,000 | BARNABUS ENTERPRISES LTD NEW O0757 | 1.975 | (39,525.00) |
| 11/04/05 | Cash | Bought | 20,000 | BARNABUS ENTERPRISES LTD NEW O0759 | 1.99 | (39,825.00) |
| 11/04/05 | Cash | Bought | 5,200 | KLONDIKE STAR MINERAL CORP O0762 | 3.12 | (16,249.00) |
| 11/04/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC NA3ZU | 2.68 | 13,374.06 |
| 11/04/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC NA3ZV | 2.73 | 13,624.05 |
| 11/07/05 | Cash | | | REDEEM: MM PORTFOLIO | | 17,651.15 |
| 11/07/05 | Cash | | | REDEEM: MM PORTFOLIO | | 12,975.00 |
| 11/07/05 | Cash | | | REDEEM: MM PORTFOLIO | | 12,975.00 |
| 11/07/05 | Cash | | | REDEEM: MM PORTFOLIO | | 6,105.00 |
| 11/07/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC N7212 | 2.88 | 14,374.02 |
| 11/07/05 | Cash | Bought | 300 | CRYPORT INC NAET1 | 6.1 | (1,855.00) |
| 11/07/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC NAFDP | 2.83 | 14,124.03 |
| 11/07/05 | Cash | Sold | -30,000 | CENTURY CONTROLS INTERNATION NAH4G | .085 | 2,522.64 |
| 11/07/05 | Cash | Sold | -2,200 | INTERNATIONAL GOLD RESOURCES I O1711 US45956C1027 | 5.23 | 11,480.35 |
| 11/07/05 | Cash | Bought | 2,500 | BARNABUS ENTERPRISES LTD NEW NAJST | 1.96 | (4,925.00) |
| 11/07/05 | Cash | Bought | 3,000 | BARNABUS ENTERPRISES LTD NEW NAJSV | 1.96 | (5,905.00) |

EFGI-000512



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

| Account Information | |
| --- | --- |
| Account Number: | 25008822 |

| Statement Period |
| --- |
| November 1, 2005 to November 30, 2005 |

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 11/07/05 | Cash | Bought | 2,000 | BARNABUS ENTERPRISES LTD NEW O1733 | 1.96 | (3,945.00) |
| 11/07/05 | Cash | Bought | 2,000 | BARNABUS ENTERPRISES LTD NEW O1734 | 1.94 | (3,905.00) |
| 11/07/05 | Cash | Sold | -10,000 | STRATA OIL & GAS INC O1735 | 2.885 | 28,823.04 |
| 11/07/05 | Cash | Bought | 37,300 | ICR SYSTEMS INC O1740 | .705 | (26,321.50) |
| 11/07/05 | Cash | Bought | 5,100 | KLONDIKE STAR MINERAL CORP O1745 | 3.07 | (15,682.00) |
| 11/08/05 | Cash | | | DEPOSIT: MM PORTFOLIO | | (18,568.41) |
| 11/08/05 | Cash | Bought | 10,000 | GATEWAY INTERNATIONAL HLDS INC O7096 | 1.06 | (10,625.00) |
| 11/08/05 | Cash | Bought | 3,700 | KLONDIKE STAR MINERAL CORP O7097 | 3.08 | (11,421.00) |
| 11/08/05 | Cash | Sold | -3,000 | STRATA OIL & GAS INC O1633 | 2.91 | 8,704.41 |
| 11/08/05 | Cash | Sold | -2,000 | STRATA OIL & GAS INC O1634 | 2.83 | 5,634.61 |
| 11/08/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC O1635 | 2.9 | 14,474.02 |
| 11/08/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC O1636 | 2.92 | 14,574.01 |
| 11/08/05 | Cash | Bought | 4,000 | BARNABUS ENTERPRISES LTD NEW O1651 | 1.935 | (7,765.00) |
| 11/08/05 | Cash | Bought | 20,000 | BARNABUS ENTERPRISES LTD NEW O1652 | 1.96 | (39,225.00) |
| 11/09/05 | Cash | | -140,000 | DIGITAL ECOSYSTEMS CORP ***FOR 25385J209*** US25385J2096 B06V9D2 TO ADJUST ENTRY ERROR | | |



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number:     25008822

**Statement Period**

November 1, 2005 to November 30, 2005

### Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 11/09/05 | Cash | | | REDEEM: MM PORTFOLIO | | 6,901.89 |
| 11/09/05 | Cash | | 1,400,000 | DIGITAL ECOSYSTEMS CORP ***FOR 25385J209*** US25385J2096 B06V9D2 | | |
| 11/09/05 | Cash | | | REDEEM: MM PORTFOLIO | | 39,525.00 |
| 11/09/05 | Cash | | | REDEEM: MM PORTFOLIO | | 39,825.00 |
| 11/09/05 | Cash | | | REDEEM: MM PORTFOLIO | | 16,249.00 |
| 11/09/05 | Cash | Sold | -38,500 | ID-CONFIRM INC O1421 | .53 | 20,376.26 |
| 11/09/05 | Cash | Bought | 2,000 | BARNABUS ENTERPRISES LTD NEW O1425 | 1.93 | (3,885.00) |
| 11/09/05 | Cash | Bought | 31,000 | FC FINANCIAL SERVICES INC O1430 US30246V1026 B0B81P4 | 2.665 | (82,640.00) |
| 11/09/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC O1437 | 2.91 | 14,524.02 |
| 11/09/05 | Cash | Sold | -7,000 | STRATA OIL & GAS INC O1440 | 2.94 | 20,553.61 |
| 11/09/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC O1450 | 2.94 | 14,674.01 |
| 11/09/05 | Cash | Bought | 30,000 | ATM FINANCIAL CORP NAJ8V US00211A1025 B0F71T1 | .16 | (4,825.00) |
| 11/09/05 | Cash | Bought | 99,750 | ARDENT MINES LTD O1950 US03979U1043 B02R2K2 | .38 | (37,930.00) |
| 11/09/05 | Cash | Bought | 9,000 | ARDENT MINES LTD O1954 US03979U1043 B02R2K2 | .42 | (3,805.00) |
| 11/10/05 | Cash | | | DEPOSIT: MM PORTFOLIO | | (8,785.58) |

EFGI-000514

## EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | |
| --- | --- |
| Account Number: | 25008822 |

| Statement Period |
| --- |
| November 1, 2005 to November 30, 2005 |

### Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 11/10/05 | Cash | Sold | -12,700 | XL GENERATION INTL O7088 US98374T1088 B07T3H7 | 3.825 | 48,549.49 |
| 11/10/05 | Cash | Sold | -9,900 | XL GENERATION INTL O0861 US98374T1088 B07T3H7 | 3.8 | 37,592.68 |
| 11/10/05 | Cash | Sold | -7,300 | XL GENERATION INTL O0866 US98374T1088 B07T3H7 | 3.815 | 27,822.79 |
| 11/10/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC O0953 | 2.94 | 14,674.01 |
| 11/10/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC O1101 | 2.96 | 14,774.01 |
| 11/10/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC O1166 | 2.95 | 14,724.01 |
| 11/10/05 | Cash | Bought | 300 | CRYPORT INC O1203 | 6.1 | (1,855.00) |
| 11/11/05 | Cash | | 1,195,000 | BRAVO RESOURCES LTD #262, 10-27-05 PFSI | | |
| 11/11/05 | Cash | Delivered | -1,195,000 | BRAVO RESOURCES LTD _** FOR 10566Q107** MOVED TO CUSIP 10566Q107 | | |
| 11/11/05 | Cash | Bought | 300 | CRYPORT INC O0934 | 6 | (1,825.00) |
| 11/11/05 | Cash | Bought | 1,100 | EUROWORK GLOBAL LTD NA1GZ | 3 | (3,325.00) |
| 11/11/05 | Cash | Bought | 8,875 | KLONDIKE STAR MINERAL CORP O0935 | 3.09 | (27,448.75) |
| 11/11/05 | Cash | Sold | -4,500 | BARNABUS ENTERPRISES LTD NEW O0937 | 2.065 | 9,266.78 |

EFGI-000515



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

| | | Account Information | | | Statement Period | |
|---|---|---|---|---|---|---|
| PANAMERICA CAPITAL GROUP INC | | Account Number: 25008822 | | | November 1, 2005 to November 30, 2005 | |

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 11/11/05 | Cash | Sold | -20,000 | BARNABUS ENTERPRISES LTD NEW O0938 | 2.05 | 40,971.78 |
| 11/11/05 | Cash | Bought | 2,500 | ICR SYSTEMS INC O0939 | .7 | (1,775.00) |
| 11/11/05 | Cash | Sold | -33,000 | XL GENERATION INTL O0940 US98374T1088 B07T3H7 | 3.865 | 127,512.19 |
| 11/11/05 | Cash | Sold | -30,100 | XL GENERATION INTL O0941 US98374T1088 B07T3H7 | 3.94 | 118,561.79 |
| 11/11/05 | Cash | Bought | 89,000 | FC FINANCIAL SERVICES INC O0944 US30246V1026 B0B81P4 | 2.61 | (232,315.00) |
| 11/11/05 | Cash | Sold | -5,000 | STRATA OIL & GAS INC O0945 | 2.89 | 14,424.02 |
| 11/14/05 | Cash | | | REDEEM: MM PORTFOLIO | | 3,602.95 |
| 11/14/05 | Cash | | | REDEEM: MM PORTFOLIO | | 10,625.00 |
| 11/14/05 | Cash | | | REDEEM: MM PORTFOLIO | | 11,421.00 |
| 11/14/05 | Cash | Sold | -10,000 | BARNABUS ENTERPRISES LTD NEW O0874 | 2.115 | 21,123.36 |
| 11/15/05 | Cash | | 1,400,000 | DIGITAL ECOSYSTEMS CORP #187, 11-7-05 PFSI US25385J2096 B06V9D2 | | |
| 11/15/05 | Cash | | | REDEEM: MM PORTFOLIO | | 37,930.00 |
| 11/15/05 | Cash | | -1,400,000 | DIGITAL ECOSYSTEMS CORP ***FOR 25385J209*** US25385J2096 B06V9D2 MOVED TO CUSIP 25385J209 | | |
| 11/15/05 | Cash | | | REDEEM: MM PORTFOLIO | | 3,805.00 |
| 11/15/05 | Cash | | | REDEEM: MM PORTFOLIO | | 21,222.10 |

EFGI-000516



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | November 1, 2005 to November 30, 2005 |

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 11/15/05 | Cash | Bought | 5,200 | KLONDIKE STAR MINERAL CORP O1085 | 3.08 | (16,041.00) |
| 11/15/05 | Cash | Bought | 4,000 | BARNABUS ENTERPRISES LTD NEW O1088 | 2.09 | (8,385.00) |
| 11/15/05 | Cash | Bought | 2,500 | BARNABUS ENTERPRISES LTD NEW O1089 | 2.115 | (5,312.50) |
| 11/15/05 | Cash | Sold | -10,000 | BARNABUS ENTERPRISES LTD NEW O1091 | 2.15 | 21,473.35 |
| 11/15/05 | Cash | Bought | 19,525 | ICR SYSTEMS INC O1099 | .96 | (18,769.00) |
| 11/15/05 | Cash | Bought | 100,000 | LAYCOR VENTURES CORP NAGO3 | .11 | (11,025.00) |
| 11/16/05 | Cash | | | DEPOSIT: MM PORTFOLIO | | (200,329.80) |
| 11/16/05 | Cash | Bought | 5,000 | BARNABUS ENTERPRISES LTD NEW O0810 | 2.065 | (10,350.00) |
| 11/16/05 | Cash | Bought | 6,000 | BARNABUS ENTERPRISES LTD NEW O0814 | 2.05 | (12,325.00) |
| 11/16/05 | Cash | Bought | 80,000 | LAYCOR VENTURES CORP NA1VW | .28 | (22,425.00) |
| 11/16/05 | Cash | Bought | 11,500 | ICR SYSTEMS INC O0824 | 1.19 | (13,710.00) |
| 11/16/05 | Cash | Bought | 15,000 | PATRIOT GOLD CORP NA1W7 | .3533 | (5,324.50) |
| 11/16/05 | Cash | Sold | -11,500 | FORTUNA GAMING CORP O0830 | .715 | 8,196.29 |
| 11/16/05 | Cash | Bought | 7,000 | BARNABUS ENTERPRISES LTD NEW O0834 | 2.1 | (14,725.00) |
| 11/17/05 | Cash | | | DEPOSIT: MM PORTFOLIO | | (21,123.36) |
| 11/17/05 | Cash | Sold | -10,000 | FORTUNA GAMING CORP O7112 | .685 | 6,824.14 |

EFGI-000517



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 11/17/05 | Cash | Sold | -5,000 | BARNABUS ENTERPRISES LTD NEW O0852 | 2 1/8 | 10,599.18 |
| 11/17/05 | Cash | Sold | -10,000 | STRATA OIL & GAS INC O0857 | 2.395 | 23,923.24 |
| 11/17/05 | Cash | Sold | -10,000 | STRATA OIL & GAS INC O0859 | 2.445 | 24,423.22 |
| 11/17/05 | Cash | Bought | 13,600 | KLONDIKE STAR MINERAL CORP O0919 | 3.06 | (41,641.00) |
| 11/18/05 | Cash | | | REDEEM: MM PORTFOLIO | | 8,385.00 |
| 11/18/05 | Cash | | | REDEEM: MM PORTFOLIO | | 5,312.50 |
| 11/18/05 | Cash | | | REDEEM: MM PORTFOLIO | | 18,769.00 |
| 11/18/05 | Cash | | | REDEEM: MM PORTFOLIO | | 5,592.65 |
| 11/18/05 | Cash | Sold | -5,000 | BARNABUS ENTERPRISES LTD NEW O0737 | 2.175 | 10,849.17 |
| 11/18/05 | Cash | Bought | 1,730 | KLONDIKE STAR MINERAL CORP O0779 | 3.08 | (5,353.40) |
| 11/21/05 | Cash | | | REDEEM: MM PORTFOLIO | | 10,350.00 |
| 11/21/05 | Cash | | | REDEEM: MM PORTFOLIO | | 12,325.00 |
| 11/21/05 | Cash | | | REDEEM: MM PORTFOLIO | | 14,725.00 |
| 11/21/05 | Cash | | | REDEEM: MM PORTFOLIO | | 13,710.00 |
| 11/21/05 | Cash | | | REDEEM: MM PORTFOLIO | | 14,228.71 |
| 11/21/05 | Cash | | | REDEEM: MM PORTFOLIO | | 5,324.50 |
| 11/21/05 | Cash | Bought | 7,940 | AMERICAN GOLDFIELDS INC O7109 | 1.3 | (10,347.00) |
| 11/21/05 | Cash | Bought | 475 | STREETTRACKS GOLD TRUST NA2LP | 48.84 | (23,224.00) |
| 11/21/05 | Cash | Bought | 6,000 | BARNABUS ENTERPRISES LTD NEW O0936 | 2.165 | (13,015.00) |
| 11/21/05 | Cash | Sold | -10,000 | BARNABUS ENTERPRISES LTD NEW O0941 | 2.185 | 21,823.33 |

EFGI-000518

**2170 West State Road 434**
**Suite 100**
**Longwood, FL 32779**
**(407) 774-1300**

EMPIRE FINANCIAL GROUP, INC.

Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**
Account Number: 25008822

**Statement Period**
November 1, 2005 to November 30, 2005

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 11/21/05 | Cash | Sold | -2,000 | GLOBAL DEVELOPMENT & ENVIRONME RESOURCES US3789661051 | 4.45 | 8,874.47 |
| 11/21/05 | Cash | Bought | 15,000 | ICR SYSTEMS INC O0949 | 1.205 | (18,100.00) |
| 11/21/05 | Cash | Bought | 100,500 | ICR SYSTEMS INC O0951 | 1.19 | (119,620.00) |
| 11/21/05 | Cash | Bought | 3,800 | KLONDIKE STAR MINERAL CORP O0952 | 3.07 | (11,691.00) |
| 11/21/05 | Cash | Sold | -300 | CATERPILLAR INC DEL NA2LQ | 57.3 | 17,164.26 |
| 11/22/05 | Cash | | | DEPOSIT: MM PORTFOLIO | | (24,128.78) |
| 11/22/05 | Cash | Buy Cancelled | -500 | AMERICAN GOLDFIELDS INC O7278 | 1.36 | 705.00 |
| 11/22/05 | Cash | Bought | 5,000 | PATRIOT GOLD CORP N7093 | .385 | (1,950.00) |
| 11/22/05 | Cash | Bought | 70,000 | PATRIOT GOLD CORP N7094 | .385 | (26,975.00) |
| 11/22/05 | Cash | Bought | 8,000 | GENERAL ELECTRIC CAPITAL CORP O7231 | 99.434 | (8,106.08) |
| 11/22/05 | Cash | Bought | 10,000 | AMERICAN GOLDFIELDS INC O7246 | 1.365 | (13,675.00) |
| 11/22/05 | Cash | Bought | 500 | AMERICAN GOLDFIELDS INC O7278 | 1.36 | (705.00) |
| 11/22/05 | Cash | Bought | 500 | AMERICAN GOLDFIELDS INC O7815 | 1.36 | (705.00) |
| 11/22/05 | Cash | Bought | 86,500 | ICR SYSTEMS INC O0987 | 1.49 | (128,910.00) |
| 11/22/05 | Cash | Bought | 5,000 | AMERICAN GOLDFIELDS INC O0999 | 1.36 | (6,825.00) |



## EMPIRE FINANCIAL GROUP, INC.

**2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300**

## Statement of Account

PANAMERICA CAPITAL GROUP INC

### Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 11/22/05 | Cash | Bought | 25,000 | AMERICAN GOLDFIELDS INC O1000 | 1.36 | (34,025.00) |
| 11/22/05 | Cash | Bought | 2,500 | AMERICAN GOLDFIELDS INC O1002 | 1.36 | (3,425.00) |
| 11/22/05 | Cash | Sold | -10,000 | BARNABUS ENTERPRISES LTD NEW O1006 | 2.205 | 22,023.32 |
| 11/22/05 | Cash | Sold | -10,000 | BARNABUS ENTERPRISES LTD NEW O1015 | 2.185 | 21,823.33 |
| 11/22/05 | Cash | Sold | -10,000 | PRIME TIME GROUP INC NA2CW | .305 | 3,024.12 |
| 11/22/05 | Cash | Sold | -5,000 | PRIME TIME GROUP INC NA2CY | .33 | 1,624.56 |
| 11/22/05 | Cash | Sold | -10,000 | PRIME TIME GROUP INC NA2D1 | .335 | 3,324.10 |
| 11/23/05 | Cash | | | DEPOSIT: MM PORTFOLIO | | (5,495.77) |
| 11/23/05 | Cash | Buy Cancelled | -3,700 | INTERNATIONAL GOLD RESOURCES I O8131 US45956C1027 | 5.23 | 19,376.00 |
| 11/23/05 | Cash | Sold | -3,700 | INTERNATIONAL GOLD RESOURCES I O8135 US45956C1027 | 5.23 | 19,324.92 |
| 11/23/05 | Cash | Bought | 3,700 | INTERNATIONAL GOLD RESOURCES I O8131 US45956C1027 | 5.23 | (19,376.00) |
| 11/23/05 | Cash | Bought | 4,700 | KLONDIKE STAR MINERAL CORP O1366 | 3.06 | (14,407.00) |
| 11/23/05 | Cash | Bought | 24,700 | BARNABUS ENTERPRISES LTD NEW O1368 | 2.255 | (55,723.50) |
| 11/23/05 | Cash | Bought | 6,000 | BARNABUS ENTERPRISES LTD NEW O1370 | 2.26 | (13,585.00) |

EFGI-000520

**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number: 25008822

**Statement Period**

November 1, 2005 to November 30, 2005

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 11/23/05 | Cash | Bought | 2,500 | BARNABUS ENTERPRISES LTD NEW O1374 | 2 1/4 | (5,650.00) |
| 11/23/05 | Cash | Bought | 6,760 | AMERICAN GOLDFIELDS INC O1377 | 1.365 | (9,252.40) |
| 11/25/05 | Cash | | | REDEEM: MM PORTFOLIO | | 10,347.00 |
| 11/25/05 | Cash | | | REDEEM: MM PORTFOLIO | | 6,476.94 |
| 11/25/05 | Cash | | | REDEEM: MM PORTFOLIO | | 119,620.00 |
| 11/25/05 | Cash | | | REDEEM: MM PORTFOLIO | | 11,691.00 |
| 11/25/05 | Cash | | | W/T FR CUST-INTL-PM | | 400,000.00 |
| 11/25/05 | Cash | Bought | 9,500 | BARNABUS ENTERPRISES LTD NEW O7086 | 2.27 | (21,590.71) |
| 11/25/05 | Cash | Sold | -5,000 | DIGITAL ECOSYSTEMS CORP O0218 US25385J2096 B06V9D2 | 1.035 | 5,149.41 |
| 11/25/05 | Cash | Sold | -5,000 | DIGITAL ECOSYSTEMS CORP O0219 US25385J2096 B06V9D2 | .985 | 4,899.42 |
| 11/25/05 | Cash | Sold | -5,000 | DIGITAL ECOSYSTEMS CORP O0223 US25385J2096 B06V9D2 | 1.085 | 5,399.40 |
| 11/25/05 | Cash | Sold | -5,000 | DIGITAL ECOSYSTEMS CORP O7108 US25385J2096 B06V9D2 | 1.185 | 5,899.39 |
| 11/25/05 | Cash | Sold | -5,000 | DIGITAL ECOSYSTEMS CORP O7110 US25385J2096 B06V9D2 | 1.135 | 5,649.39 |
| 11/25/05 | Cash | Sold | -2,000 | DIGITAL ECOSYSTEMS CORP O0390 US25385J2096 B06V9D2 | 1.235 | 2,444.74 |
| 11/25/05 | Cash | Sold | -143,670 | STREAM COMMUNICATIONS NETWORK O0400 | .17 | 24,394.12 |

EFGI-000521



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number: 25008822

**Statement Period**

November 1, 2005 to November 30, 2005

### Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 11/25/05 | Cash | Bought | 2,200 | KLONDIKE STAR MINERAL CORP<br>O0403 | 3.07 | (6,779.00) |
| 11/28/05 | Cash | | | DEPOSIT: MM PORTFOLIO | | (227,223.35) |
| 11/29/05 | Cash | | | REDEEM: MM PORTFOLIO | | 9,252.40 |
| 11/29/05 | Cash | | | REDEEM: MM PORTFOLIO | | 55,723.50 |
| 11/29/05 | Cash | | | REDEEM: MM PORTFOLIO | | 13,585.00 |
| 11/29/05 | Cash | | | REDEEM: MM PORTFOLIO | | 5,650.00 |
| 11/29/05 | Cash | | | REDEEM: MM PORTFOLIO | | 14,407.00 |
| 11/30/05 | Cash | | | 1.000% 11/01-11/30  $41498 | | 34.56 |
| 11/30/05 | Cash | | | NRA WITH: CREDIT INTEREST | | (10.37) |
| 11/30/05 | Cash | | | DEPOSIT: MM PORTFOLIO | | (6,090.16) |
| 11/30/05 | Cash | | | SG STRUCTURED PRODS INC REVERS<br>CONV TO     SHARES<br>TIL 8/31/06 | | 2,012.50 |
| 11/30/05 | Cash | | | SG STRUCTURED PRODS INC REVERS<br>CONV TO     SHARES<br>TIL 8/31/06 | | 1,912.50 |
| 11/30/05 | Cash | | | SG STRUCTURED PRODS INC REVERS<br>CONV TO     SHARES<br>TIL 8/31/06 | | 1,921.87 |
| 11/30/05 | Cash | | | SG STRUCTURED PRODS INC REVERS<br>CONV TO     SHARES<br>TIL 8/31/06 | | 212.50 |
| 11/30/05 | Cash | | | SG STRUCTURED PRODS INC REVERS<br>CONV TO     SHARES<br>TIL 8/31/06 | | 200.00 |

**Total: Cash Account Balance** 44,984.48

EFGI-000522



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

**Statement of Account**

| PANAMERICA CAPITAL GROUP INC | Account Information | Statement Period |
|---|---|---|
| | Account Number: 25008822 | November 1, 2005 to November 30, 2005 |

## Account Activity

| Margin Account | Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|---|
| | | Margin | | | OPENING BALANCE | | (85.52) |
| | 11/01/05 | Margin | | | REDEEM: MM PORTFOLIO | | 85.52 |
| | 11/30/05 | Margin | | | 7.700% 11/01-11/30 $645 | | (4.14) |
| **Total: Margin Account Balance** | | | | | | | **(4.14)** |

**Scudder MM Port**

| | Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|---|
| | | MoneyFund | | | OPENING BALANCE | | 376,886.60 |
| | 11/01/05 | MoneyFund | | | DEPOSIT: MM PORTFOLIO | | 13,195.59 |
| | 11/01/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (85.52) |
| | 11/02/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (3,325.00) |
| | 11/02/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (31,400.00) |
| | 11/02/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (11,875.00) |
| | 11/03/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (9,850.66) |
| | 11/03/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (18,100.00) |
| | 11/04/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (13,510.45) |
| | 11/04/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (3,075.00) |
| | 11/07/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (17,651.15) |
| | 11/07/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (12,975.00) |
| | 11/07/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (12,975.00) |
| | 11/07/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (6,105.00) |
| | 11/08/05 | MoneyFund | | | DEPOSIT: MM PORTFOLIO | | 18,568.41 |
| | 11/09/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (6,901.89) |
| | 11/09/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (39,525.00) |
| | 11/09/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (39,825.00) |
| | 11/09/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (16,249.00) |
| | 11/10/05 | MoneyFund | | | DEPOSIT: MM PORTFOLIO | | 8,785.58 |
| | 11/14/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (3,602.95) |
| | 11/14/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (10,625.00) |
| | 11/14/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (11,421.00) |

EFGI-000523



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | |
| --- | --- |
| Account Number: | 25008822 |

| Statement Period |
| --- |
| November 1, 2005 to November 30, 2005 |

## Account Activity

| Entry/Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 11/15/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (37,930.00) |
| 11/15/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (3,805.00) |
| 11/15/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (21,222.10) |
| 11/16/05 | MoneyFund | | | DEPOSIT: MM PORTFOLIO | | 200,329.80 |
| 11/17/05 | MoneyFund | | | DEPOSIT: MM PORTFOLIO | | 21,123.36 |
| 11/18/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (8,385.00) |
| 11/18/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (5,312.50) |
| 11/18/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (18,769.00) |
| 11/18/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (5,592.65) |
| 11/21/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (10,350.00) |
| 11/21/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (12,325.00) |
| 11/21/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (14,725.00) |
| 11/21/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (13,710.00) |
| 11/21/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (14,228.71) |
| 11/21/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (5,324.50) |
| 11/22/05 | MoneyFund | | | DEPOSIT: MM PORTFOLIO | | 24,128.78 |
| 11/23/05 | MoneyFund | | | DEPOSIT: MM PORTFOLIO | | 5,495.77 |
| 11/25/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (10,347.00) |
| 11/25/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (6,476.94) |
| 11/25/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (119,620.00) |
| 11/25/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (11,691.00) |
| 11/28/05 | MoneyFund | | | DEPOSIT: MM PORTFOLIO | | 227,223.35 |
| 11/29/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (9,252.40) |
| 11/29/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (55,723.50) |
| 11/29/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (13,585.00) |
| 11/29/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (5,650.00) |
| 11/29/05 | MoneyFund | | | REDEEM: MM PORTFOLIO | | (14,407.00) |
| 11/30/05 | MoneyFund | | | 3.001% 11/01-11/30  226977 | | 560.01 |
| 11/30/05 | MoneyFund | | | NRA WTH: MNY MKT DIVIDEND | | (168.00) |
| 11/30/05 | MoneyFund | | | DEPOSIT: MM PORTFOLIO | | 6,090.16 |
| **Total: Scudder MM Port Balance** | | | | | | **214,709.49** |

EFGI-000524



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | Statement Period |
|---|---|
| Account Number: 25008822 | November 1, 2005 to November 30, 2005 |

## Open Orders

| Date | Account Type | Transaction | Quantity | Description | Order Price | Market Price |
|---|---|---|---|---|---|---|
| 01/19/05 | Cash | To Buy | 30,000 | CYBER DIGITAL INC | 0.21 | .065 |
| 04/04/05 | Cash | To Buy | 1,000 | ROTONICS MANUFACTURING INC | 3.51 | 2.83 |

## Trades Pending Settlement

| Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 11/28/05 | Cash | Sold | -87,500 | STREAM COMMUNICATIONS NETWORK O7208 | .17 | 14,845.62 |
| 11/28/05 | Cash | Bought | 10,000 | DIGITAL ECOSYSTEMS CORP O7209 US25385J2096 B06V9D2 | 1.34 | (13,425.00) |
| 11/28/05 | Cash | Bought | 200,000 | LAYCOR VENTURES CORP N7033 | .48 | (96,025.00) |
| 11/28/05 | Cash | Bought | 1,500 | DIGITAL ECOSYSTEMS CORP O0575 US25385J2096 B06V9D2 | 1.32 | (2,005.00) |
| 11/28/05 | Cash | Bought | 3,500 | DIGITAL ECOSYSTEMS CORP O0576 US25385J2096 B06V9D2 | 1.24 | (4,365.00) |
| 11/28/05 | Cash | Bought | 5,000 | DIGITAL ECOSYSTEMS CORP O0577 US25385J2096 B06V9D2 | 1.29 | (6,475.00) |
| 11/28/05 | Cash | Bought | 10,000 | DIGITAL ECOSYSTEMS CORP O0579 US25385J2096 B06V9D2 | 1.22 | (12,225.00) |
| 11/28/05 | Cash | Sold | -15,000 | DIGITAL ECOSYSTEMS CORP O0580 US25385J2096 B06V9D2 | 1.285 | 19,248.07 |
| 11/28/05 | Cash | Bought | 32,800 | AMERICAN GOLDFIELDS INC O0585 | 1.34 | (43,977.00) |

EFGI-000525



# EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

| Account Information | Statement Period |
| --- | --- |
| PANAMERICA CAPITAL GROUP INC | |
| Account Number: 25008822 | November 1, 2005 to November 30, 2005 |

## Trades Pending Settlement

| Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 11/28/05 | Cash | Bought | 1,500 | FC FINANCIAL SERVICES INC<br>O0592<br>US30246V1026  B0B81P4 | 3.56 | (5,365.00) |
| 11/28/05 | Cash | Bought | 10,000 | TRIANGLE PETROLEUM CORP<br>O0613<br>US89600B1026 | 5.27 | (52,725.00) |
| 11/28/05 | Cash | Bought | 17,100 | KLONDIKE STAR MINERAL CORP<br>O0629 | 3.07 | (52,522.00) |
| 11/28/05 | Cash | Sold | -100,000 | BARNABUS ENTERPRISES LTD NEW<br>O0634 | 2.385 | 238,461.28 |
| 11/29/05 | Cash | Bought | 200 | CRYPORT INC<br>N6660 | 5 3/4 | (1,175.00) |
| 11/29/05 | Cash | Bought | 300 | CRYPORT INC<br>O1264 | 5 3/4 | (1,750.00) |
| 11/29/05 | Cash | Bought | 500 | ICR SYSTEMS INC<br>O1268 | 1.8 | (925.00) |
| 11/29/05 | Cash | Bought | 500 | ICR SYSTEMS INC<br>O1273 | 1.7 | (875.00) |
| 11/29/05 | Cash | Bought | 5,000 | DIGITAL ECOSYSTEMS CORP<br>N6661<br>US25385J2096 B06V9D2 | 1.21 | (6,075.00) |
| 11/29/05 | Cash | Bought | 5,000 | DIGITAL ECOSYSTEMS CORP<br>O1282<br>US25385J2096 B06V9D2 | 1.21 | (6,075.00) |
| 11/29/05 | Cash | Bought | 5,000 | DIGITAL ECOSYSTEMS CORP<br>O1284<br>US25385J2096 B06V9D2 | 1.2 | (6,025.00) |
| 11/29/05 | Cash | Sold | -42,500 | FORTUNA GAMING CORP<br>O1290 | .795 | 33,757.90 |
| 11/29/05 | Cash | Sold | -10,000 | BARNABUS ENTERPRISES LTD NEW<br>O1291 | 2 1/2 | 24,973.20 |

EFGI-000526



**EMPIRE FINANCIAL GROUP, INC.**

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

# Statement of Account

PANAMERICA CAPITAL GROUP INC

| Account Information | | Statement Period |
|---|---|---|
| Account Number: | 25008822 | November 1, 2005 to November 30, 2005 |

## Trades Pending Settlement

| Trade Date | Account Type | Transaction | Quantity | Description | Price | Amount |
|---|---|---|---|---|---|---|
| 11/29/05 | Cash | Bought | 3,000 | BARNABUS ENTERPRISES LTD NEW O1293 | 2.365 | (7,120.00) |
| 11/29/05 | Cash | Sold | -142,500 | STREAM COMMUNICATIONS NETWORK O1302 | .165 | 23,482.76 |
| 11/30/05 | Cash | Bought | 14,500 | BARNABUS ENTERPRISES LTD NEW O1192 | 2.195 | (31,852.50) |
| 11/30/05 | Cash | Bought | 5,000 | BARNABUS ENTERPRISES LTD NEW O1196 | 2.205 | (11,050.00) |
| 11/30/05 | Cash | Bought | 5,000 | BARNABUS ENTERPRISES LTD NEW O1199 | 2.21 | (11,075.00) |
| 11/30/05 | Cash | Bought | 20,000 | BARNABUS ENTERPRISES LTD NEW O1201 | 2.195 | (43,925.00) |
| 11/30/05 | Cash | Bought | 5,100 | KLONDIKE STAR MINERAL CORP O1208 | 3.07 | (15,682.00) |
| 11/30/05 | Cash | Bought | 30,000 | CANO PETROLEUM INC O1247 | 5.11 | (153,325.00) |

EFGI-000527

# EMPIRE FINANCIAL GROUP, INC.

2170 West State Road 434
Suite 100
Longwood, FL 32779
(407) 774-1300

## Statement of Account

PANAMERICA CAPITAL GROUP INC

**Account Information**

Account Number:     25008822

**Statement Period**

November 1, 2005 to November 30, 2005

*Settled Trades Summary:*

| | | | |
|---|---|---|---|
| TOTAL PURCHASED (USD): | 1,608,017.84 | TOTAL SHARES PURCHASED: | 1,222,505.00 |
| TOTAL SOLD (USD): | 1,083,632.04 | TOTAL SHARES SOLD: | 655,570.00 |

*Pursuant to SEC Rule 11Ac1-6, Empire will make available upon request information to identify where your orders were routed for execution over the past six months, whether those orders were directed or not, and the time of any resulting executions.*

*SIPC does not cover commodity contracts and options on futures.*

*DPP and REIT securities are generally illiquid and the estimated value of these securities may not be realized upon liquidation of the security. The value of the security will differ from the purchase price. In the event valuations are provided, they will be based upon estimated values obtained from the issuer's annual report. However, in some cases accurate valuation information is not available and will not be provided.*

*NASD has filed with the SEC a proposed rule change to amend NASD Rule 2340 to require that account statements include a statement that advises each customer to promptly report any inaccuracy or discrepancy in that person's account to his or her brokerage firm and clearing firm (where these are different firms) and to re-confirm any oral communications in writing. http://www.nasd.com/stellent/groups/rules_regs/documents/rule_filing/nasdw_011958.pdf*

*When you deposit funds by check, you acknowledge and give approval that we may, at our discretion and without further prior notice, utilize an electronic check process or Automated Clearing House (ACH) facility to draft funds in the amount of any of your checks payable to us, our agents or assigns. This means that your checking account may be debited on the same day that we receive your check and that a copy of your check will not be returned with your checking account statement.*

*Pursuant to SEC Rule 11Ac1-6, Penson Financial Services, Inc. is required to make publicly available a quarterly report with regard to its routing of non-directed orders. For the purpose of this Rule, Penson has entered into an agreement with Transaction Audit Group ("TAG") to disclose the required information pertaining to this Rule and any non-directed orders entered on the Phase3/Sungard system. This information can be viewed at: http://www.tagaudit.com/Rule6.asp?user=PFSI*

*THE NASD REQUIRES THAT WE NOTIFY YOU IN WRITING OF THE AVAILABILITY OF AN INVESTOR BROCHURE THAT INCLUDES INFORMATION DESCRIBING THE NASD'S PUBLIC DISCLOSURE PROGRAM ('PROGRAM'). TO OBTAIN A BROCHURE OR MORE INFORMATION ABOUT THE PROGRAM OR NASD, CONTACT THE NASD PROGRAM HOTLINE AT (800) 289-9999 OR ACCESS THE NASD WEB SITE AT www.nasdbrokercheck.com*

*Please note that we will be removing any security from your portfolio that has been classified as Non-Transferable for a period of at least six years and therefore deemed worthless. The related transaction(s) will appear in the activity section of your monthly statement and bear the description "ISSUE WORTHLESS." Additionally, the entry will generate a transaction on your 1099B for year-end tax reporting purposes. Clients who wish to keep their worthless positions have until September 26, 2005 to opt out of the purge. If you choose to opt-out, your account will be charged $ 5.00 per month, per cusip. Please contact your Financial Consultant with any questions.*

\* End of Statement \*

EFGI-000528

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
Tampa Division

EXHIBIT
E
PENGAD-Bayonne N J

SECURITIES AND EXCHANGE )
COMMISSION, )
                                    )
          Plaintiff, )
                                    )
    vs. )  Case No. 8:08-cv-
                                    )  993-T-27-MAP
GLOBAL DEVELOPMENT & )
ENVIRONMENTAL RESOURCES, )
INC., PHILIP PRITCHARD, )
PIETRO CIMINO, DANTE M. )
PANELLA, DARKO S. MRAKUZIC, )
ANTHONY M. CIMINI, SR., and )
CARMINE J. BUA, )
                                    )
          Defendants, )
                                    )
                                    )
QUANTUMVEST HOLDINGS, LTD., )
                                    )
          Relief Defendant. )
                                    )
                                    )
                                    )
                                    )
                                    )

DEPOSITION

of

DARKO MRAKUZIC

April 24, 2009

Held at the offices of Harper Grey LLP
3200 Vancouver Centre, 650 West Georgia Street
Vancouver, British Columbia, Canada  V6B 4P7

REPORTED BY:

BY MR. BARRY:

Q. Mr. Mrakuzic, I've just handed you what's been marked as Exhibit 74. I'll give you some time to review the document.

For the record, it's Bates label DM-008, it's a two-page document, that ends in DM-009.

A. Okay.

Q. Have you seen Exhibit 74 before, sir?

A. Yes, I have.

Q. And what is it?

A. It's a private stock purchase agreement between Quantumvest Holdings and Mr. Panella.

Q. And was this the agreement with Mr. Panella you had referenced just before we went off the record to transfer the 500,000 Global shares to him?

A. Correct.

Q. Was that in cancellation of a debt you owed Mr. Panella?

A. Correct.

Q. What was the amount of the debt?

A. It was in the neighbourhood of this 900,000-dollar figure.

Q. If you'll turn to the second page, Bates labelled DM-009, is that your signature underneath

## REPORTER'S CERTIFICATION

I, Nancy Nielsen, RCR, RPR, CSR(A), Official Realtime Reporter in the Provinces of British Columbia and Alberta, Canada, do hereby certify:

That the foregoing deposition was taken down by me in shorthand at the time and place herein set forth and thereafter transcribed, and the same is a true and correct and complete transcript of said deposition to the best of my skill and ability;

That the deposition is a full, true, and complete transcript of the testimony of DARKO MRAKUZIC, including all questions, answers, objections, motions, and exceptions;

That the witness, before examination, was by me duly affirmed to testify the truth, the whole truth, and nothing but the truth, and that the witness reserved the right of signature;

That I am not a relative, employee, attorney, or counsel of any party to this action or relative or employee of any such attorney or counsel, and that I am not financially interested in the said action or the outcome thereof;

That I am herewith securely sealing the said deposition and promptly delivering the same to Attorney **BRIAN K. BARRY**.

IN WITNESS WHEREOF, I have hereunto subscribed my name this 29th day of April, 2009.

_____
**Nancy Nielsen, RCR, RPR, CSR(A)**
**Official Realtime Reporter**

# PRIVATE STOCK PURCHASE/ STOCK EXCHANGE AGREEMENT

This Private Purchase/Exchange agreement (the " Agreement") is entered into by and between Quantumvest Holdings Limited (the "Seller"), and Dante M. Panella (the "Buyer"), who is purchasing shares of Global Development and Environmental Resources . ( the "Company") Common Stock (GDVE) on July 27, 2005.

The Company Global Development and Environmental Resources ("GDVE") provides turnkey risk assessment, engineering and construction development, environmental and related services to both public and private clients in numerous industries on four continents. GDVE offers integrated services that help clients take an infrastructure project from concept to completion. GDVE is structured to leverage its collective knowledge, allowing it to satisfy each client's unique needs and deliver unparalleled results.

The Buyer agrees to purchase 500,000 shares of common stock of Company (GDVE), $0.0001 par value for $1.80 per share for a total of $900,000.00 from Seller. Payment will be made in two parts; an exchange of 500,000 shares of GWYI valued at $850,000, from a prior Private Stock Purchase Agreement dated October 4, 2004 Between both Buyer and Seller that was never completed. Part two, will be a wire transfer for the balance of $50,000.

1. General Information:

Buyer has such knowledge and experience in financial and business matters to be capable of evaluating the risks and merits of an investment in the shares and,

Buyer is able to bear the economic risk of the investment in the shares including the risk, or total loss of the investment in the shares and,

Buyer has conducted all investigations and due diligence concerning the Company and the Shares which the Buyer deems appropriate and has found all such information obtained fully acceptable.

Buyer has had an opportunity to ask questions of the officers and directors of the Company concerning the Shares and the business including all relevant books and records of the Company.

2. Compliance with Securities Laws.

Buyer understands and agrees that the following restrictions and limitations are applicable to the purchase, resale and distribution of the Common Stock pursuant to applicable securities laws.

*Quantum Vest Holdings*

ALL-STATE LEGAL®

PLAINTIFF'S
EXHIBIT
74
April 24/09

DM-008

### 3. Indemnification.

Buyer agrees to indemnify and hold harmless the Company and the Seller against and in respect of any and all loss, liability, claim, damage, deficiency, and all actions, suits proceedings, demands, assessments, judgments, costs and expenses whatsoever arising out of or based upon any false representation or warranty or breach or failure by Seller to comply with any covenant or agreement made by it herein or in any other document furnished by it in connection with this Agreement.

### 4. Applicable Law.

This Subscription Agreement shall be governed by and construed in accordance with the laws of the state of California.

### 5. No Solicitation

The Buyer was at no time solicited by any leaflet public promotional meeting, circular, newspaper or magazine article, radio or television advertisement, or any other form of general advertising or solicitation of any kind in the sale or acquisition of the Stock.

### AFFIRMATION

ALL PARTIES HEREBY SWEAR AND AFFIRM THAT HE OR SHE HAS READ THE FOREGOING, AND IS FAMILIAR WITH THE CONTENTS THEREOF AND THAT THE REPRESENTATIONS CONTAINED HEREIN ARE TRUE AND ACCURATE, AND IF REPRESENTING A CORPORATION, PARTNERSHIP, OR OTHER ENTITY, THAT I AM DULY AUTHORIZED TO EXECUTE THE SUBSCRIPTION AGREEMENT.

**Seller (Print)**

QUANTUMWEST HOLDINGS LTD

Name _____ Tax ID# _____

July 27/05

Date _____ Seller Signature _____

**Buyer (Print)**

DANTE PANEZCA

Name _____ Tax ID# 138-709803

7-27-2005

Date _____ Buyer Signature _____

DM-009



# U.S. Securities and Exchange Commission

## Division of Enforcement

## Prejudgment Interest Report



EXHIBIT F — PENGAD-Bayonne.NJ

## Prejudgment Interest Report for Quantumvest Profits

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| Violation Amount | | | | $2,158,047.50 |
| 12/01/2005-12/31/2005 | 7% | 0.58% | $12,588.61 | $2,170,636.11 |
| 01/01/2006-03/31/2006 | 7% | 1.75% | $37,986.13 | $2,208,622.24 |
| 04/01/2006-06/30/2006 | 7% | 1.75% | $38,650.89 | $2,247,273.13 |
| 07/01/2006-09/30/2006 | 8% | 2% | $44,945.46 | $2,292,218.59 |
| 10/01/2006-12/31/2006 | 8% | 2% | $45,844.37 | $2,338,062.96 |
| 01/01/2007-03/31/2007 | 8% | 2% | $46,761.26 | $2,384,824.22 |
| 04/01/2007-06/30/2007 | 8% | 2% | $47,696.48 | $2,432,520.70 |
| 07/01/2007-09/30/2007 | 8% | 2% | $48,650.41 | $2,481,171.11 |
| 10/01/2007-12/31/2007 | 8% | 2% | $49,623.42 | $2,530,794.53 |
| 01/01/2008-03/31/2008 | 7% | 1.75% | $44,288.90 | $2,575,083.43 |
| 04/01/2008-06/30/2008 | 6% | 1.5% | $38,626.25 | $2,613,709.68 |
| 07/01/2008-09/30/2008 | 5% | 1.25% | $32,671.37 | $2,646,381.05 |
| 10/01/2008-12/31/2008 | 6% | 1.5% | $39,695.72 | $2,686,076.77 |
| 01/01/2009-03/31/2009 | 5% | 1.25% | $33,575.96 | $2,719,652.73 |
| 04/01/2009-06/30/2009 | 4% | 1% | $27,196.53 | $2,746,849.26 |
| 07/01/2009-09/30/2009 | 4% | 1% | $27,468.49 | $2,774,317.75 |
| 10/01/2009-12/31/2009 | 4% | 1% | $27,743.18 | $2,802,060.93 |
| 01/01/2010-03/31/2010 | 4% | 1% | $28,020.61 | $2,830,081.54 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| 12/01/2005-03/31/2010 | $672,034.04 | $2,830,081.54 |



# U.S. Securities and Exchange Commission

## Division of Enforcement

## Prejudgment Interest Report



EXHIBIT G

## Prejudgment Interest Report for Darko S. Mrakuzic

| Quarter Range | Annual Rate | Period Rate | Quarter Interest | Principal+Interest |
|---|---|---|---|---|
| Violation Amount | | | | $6,617,771.50 |
| 12/01/2005-12/31/2005 | 7% | 0.58% | $38,603.67 | $6,656,375.17 |
| 01/01/2006-03/31/2006 | 7% | 1.75% | $116,486.57 | $6,772,861.74 |
| 04/01/2006-06/30/2006 | 7% | 1.75% | $118,525.08 | $6,891,386.82 |
| 07/01/2006-09/30/2006 | 8% | 2% | $137,827.74 | $7,029,214.56 |
| 10/01/2006-12/31/2006 | 8% | 2% | $140,584.29 | $7,169,798.85 |
| 01/01/2007-03/31/2007 | 8% | 2% | $143,395.98 | $7,313,194.83 |
| 04/01/2007-06/30/2007 | 8% | 2% | $146,263.90 | $7,459,458.73 |
| 07/01/2007-09/30/2007 | 8% | 2% | $149,189.17 | $7,608,647.90 |
| 10/01/2007-12/31/2007 | 8% | 2% | $152,172.96 | $7,760,820.86 |
| 01/01/2008-03/31/2008 | 7% | 1.75% | $135,814.37 | $7,896,635.23 |
| 04/01/2008-06/30/2008 | 6% | 1.5% | $118,449.53 | $8,015,084.76 |
| 07/01/2008-09/30/2008 | 5% | 1.25% | $100,188.56 | $8,115,273.32 |
| 10/01/2008-12/31/2008 | 6% | 1.5% | $121,729.10 | $8,237,002.42 |
| 01/01/2009-03/31/2009 | 5% | 1.25% | $102,962.53 | $8,339,964.95 |
| 04/01/2009-06/30/2009 | 4% | 1% | $83,399.65 | $8,423,364.60 |
| 07/01/2009-09/30/2009 | 4% | 1% | $84,233.65 | $8,507,598.25 |
| 10/01/2009-12/31/2009 | 4% | 1% | $85,075.98 | $8,592,674.23 |
| 01/01/2010-03/31/2010 | 4% | 1% | $85,926.74 | $8,678,600.97 |

| Prejudgment Violation Range | Quarter Interest Total | Prejudgment Total |
|---|---|---|
| 12/01/2005-03/31/2010 | $2,060,829.47 | $8,678,600.97 |